

1   WILLIAM L. COLE (SBN 76089)
    wlc@msk.com
2   MICHAEL E. CHAIT (SBN 246419)
    mxc@msk.com
3   MITCHELL SILBERBERG & KNUPP LLP
    11377 West Olympic Boulevard
4   Los Angeles, California 90064-1683
    Telephone: (310) 312-2000
5   Facsimile: (310) 312-3100

6   Attorneys for Defendant
    Motion Picture Industry Health Plan

7

**FILED**
CLERK, U.S. DISTRICT COURT

**SEP 29 2011**

CENTRAL DISTRICT OF CALIFORNIA
BY _____ DEPUTY

8              UNITED STATES DISTRICT COURT

9              CENTRAL DISTRICT OF CALIFORNIA

10                    CENTRAL DIVISION

11  PEDIATRIC ACUTE CARE
    MEDICAL ASSOCIATES, INC,
12  a California corporation,

13              Plaintiff,

14         v,

15  MOTION PICTURE INDUSTRY
    HEALTH PLAN, a trust; and DOES 1
16  through 5, inclusive,

17              Defendants.

18

19

20

21

22

23

24

25

26

27

CASE NO. CV11- 8105 JHN (PLAx)

NOTICE OF REMOVAL OF CIVIL
ACTION TO FEDERAL COURT

(Removed from Los Angeles County
Superior Court Case No. LC 094627,
filed August 22, 2011)

(Federal Question Jurisdiction, 28 U.S.C.
§§ 1331, 1441, 29 U.S.C. § 1132)

[NOTICE OF INTERESTED PARTIES;
CIVIL COVER SHEET; NOTICE OF
RELATED CASES; AND
DECLARATION OF CHALMERS H.
ARMSTRONG III, M.D. IN SUPPORT
THEREOF FILED CONCURRENTLY
HEREWITH]

Mitchell
Silberberg &
Knupp LLP    28

4140180.1

NOTICE OF REMOVAL OF CIVIL ACTION TO FEDERAL COURT

TO THE HONORABLE JUDGES AND CLERK OF THE UNITED STATES
DISTRICT COURT FOR THE CENTRAL DISTRICT OF CALIFORNIA:

Defendant Motion Picture Industry Health Plan (hereinafter referred to as
"MPIHP") hereby gives notice of the removal of the above-entitled state court civil
action to the United States District Court, Central District of California, as
described below:

1.    On August 22, 2011, plaintiff Pediatric Acute Care Medial Associates,
Inc. ("PACMA") filed an action in the Superior Court of the State of California for
the County of Los Angeles, entitled "Pediatric Acute Care Medical Associates, Inc,
a California corporation, Plaintiff, v. Motion Picture Industry Health Plan, a trust;
and Does 1 through 5, inclusive, Defendants," Case No. LC-094627 (the "State
Court Action").  The State Court Action seeks payment from MPIHP for certain
medical services allegedly provided by PACMA to certain of MPIHP's
participants and beneficiaries.

2.    The First Amended Complaint ("FAC") in the State Court Action was
filed on August 25, 2011, and served on MPIHP on August 31, 2011.  MPIHP filed
this Notice of Removal within 30 days of the date that it was first served with
process.  Accordingly, MPIHP's removal is timely pursuant to 28 U.S.C. §
1446(b).  Murphy Bros. Inc. v. Michetti Pipe Stringing Co., 526 U.S. 344, 349, 119
S. Ct. 1322, 143 L. Ed. 2d 448 (1999).

3.    MPIHP is informed and believes that PACMA's initial Complaint was
filed on August 22, 2011.  MPIHP was never served with a copy of the initial
Complaint, but has recently obtained a copy from the Superior Court.  MPIHP is

1  informed and believes that the initial Complaint, the FAC, and initiating

2  documents served with the FAC, represent all of the pleadings presently filed in

3  this action. A true and correct copy of all such pleadings is attached hereto as

4  Exhibit 1.

5

6       4.      MPIHP has not filed an Answer or other responsive pleading.

7

8       5.      The FAC alleges a civil action over which this Court has original

9  jurisdiction under 28 U.S.C. § 1331, and is one which may be removed to this

10  Court pursuant to 28 U.S.C. § 1441(b) (federal question jurisdiction). The Los

11  Angeles Superior Court is located within the United States District Court for the

12  Central District of California. Accordingly, and for the reasons set forth below,

13  removal to the Central District of California is proper. See 28 U.S.C. § 1441(a).

14

15       A.      MPIHP is a jointly trusteed, collectively bargained, self-insured

16        employee welfare benefit plan, maintained in accordance with and subject to

17        the Employee Retirement Income Security Act of 1974, as amended, 29

18        U.S.C. §§ 1001, et seq. ("ERISA"). MPIHP is an "employee welfare benefit

19        plan" within the meaning of 29 U.S.C. §1002(1), consisting of two separate

20        trust funds, one covering eligible active employees and the other covering

21        eligible retired employees. See Declaration of Chalmers H. Armstrong III,

22        M.D. ("Armstrong Decl.") ¶ 3.

23

24       B.      The Complaint in this action seeks payment for medical

25        services allegedly provided to various individuals who were participants or

26        beneficiaries in the MPIHP plans and who are entitled to certain benefits

27        under the terms of the plan of benefits provided by MPIHP. Exhibit 1

28        (FAC) ¶ 8; Armstrong Decl. ¶ 4.

Mitchell
Silberberg &
Knupp LLP
4140180.1

1       C.    PACMA does not have a health provider contract, or any other

2  contract with MPIHP.  Its claims for payment herein are derivative of the

3  rights to benefits of the MPIHP's participants and beneficiaries as

4  determined under the terms of the MPIHP plan of benefits.  Armstrong Decl.

5  ¶¶ 5-12.

6

7       D.    PACMA has filed said civil action based on an alleged "implied

8  contract" with MPIHP.  The basis of this alleged implied contract is

9  PACMA's provision of medical services to MPIHP members "for which

10  MPI[HP] agrees to pay pursuant to its obligation to do so."  FAC ¶ 16.

11

12       E.    The referenced "obligation" to pay MPIHP's members' claims

13  to PACMA is derivative of the MPIHP's participant's and beneficiaries'

14  own benefits, which were expressly assigned to PACMA, as set forth in the

15  billing documents submitted to MPIHP by PACMA.  Armstrong Decl. ¶ 6.

16  Under long established law, PACMA stands in the shoes of such participants

17  and beneficiaries concerning MPIHP and is bound by MPIHP's procedures

18  and requirements.  Misic v. Building Serv. Employees Health & Welfare

19  Trust, 789 F.2d 1374 (9th Cir. 1986).

20

21       F.    ERISA preempts all state laws insofar as they "relate" to any

22  employee benefit plan covered by ERISA.  29 U.S.C. § 1144.  PACMA's

23  claims relate to the MPIHP employee benefit plan and, therefore, PACMA's

24  claims are completely preempted by ERISA, and such claims must be

25  treated as claims for relief under ERISA pursuant to the complete

26  preemption doctrine.  Pilot Life Ins. Co. v. Dedeaux, 481 U.S. 41, 107 S.Ct.

27  1549, 95 L.Ed.2d 39 (1987).

28

Mitchell Silberberg & Knupp LLP
4140180.1

3

1     G.     An action seeking to recover benefits or to enforce rights or

2     clarify rights to benefits or future benefits from an ERISA-covered plan is

3     governed by and arises under ERISA, 29 U.S.C. § 1001, et seq.  Federal

4     District Court jurisdiction to entertain such an action is expressly conferred

5     by, inter alia, 29 U.S.C. §§ 1132(a)(1)(B) and (e)(1).  See also, 29 U.S.C.

6     §1144(a).  Because this action is one over which this Court would have

7     original jurisdiction, it may be removed to this Court pursuant to the

8     provisions of 28 U.S.C. § 1441(b).

9

10     H.     A health care provider's claim based on an ERISA-covered

11     plan's obligation to provide benefits to participants or beneficiaries

12     constitutes a claim for benefits under ERISA and similarly arises under said

13     same statutes and is completely preempted by ERISA.  Misic v. Building

14     Serv. Employees Health & Welfare Trust, 789 F.2d 1374 (9th Cir. 1986).

15

16     I.     In the event that the Court finds that removal pursuant to 28

17     U.S.C. § 1441(b) is applicable to only certain causes of action, such

18     remaining causes of action are removable pursuant to 28 U.S.C. § 1441(c) as

19     separate and independent claims.

20

21     6.     MPIHP is informed and believes and based thereon alleges that all

22     alleged DOE defendants are fictitious, unknown, and have not been served and/or

23     responded.  It is therefore unnecessary to join such fictitious defendants in this

24     Notice.

25

26     7.     MPIHP is providing notice of this Notice of Removal to Plaintiff's

27     counsel of record.  MPIHP promptly will file a copy of this Notice of Removal

28     with the Superior Court, County of Los Angeles, California.

Mitchell
Silberberg &
Knupp LLP

4140180.1

1   8.    The undersigned has read this Notice of Removal, and, to the best of

2   the undersigned's knowledge, information and belief, formed after reasonable

3   inquiry, it is well-grounded in fact, is warranted by existing law, and is not

4   interposed for any improper purpose, such as to harass, to cause unnecessary delay,

5   or needlessly to increase the cost of litigation.

6

7           WHEREFORE, Los Angeles County Superior Court Case No. LC-094627 is

8   hereby removed from the Superior Court of the State of California for the County

9   of Los Angeles to this U.S. District Court for further proceedings.

10

11

12  DATED: September 28, 2011          WILLIAM L. COLE
                                       MICHAEL E. CHAIT
13                                     MITCHELL SILBERBERG & KNUPP LLP

14

15                                     By: _____

16                                         William L. Cole
                                           Michael E. Chait
17                                         Attorneys for Defendant
                                           Motion Picture Industry Health Plan

18

19

20

21

22

23

24

25

26

27

Mitchell
Silberberg &   28
Knupp LLP

4140180.1

NOTICE OF REMOVAL OF CIVIL ACTION TO FEDERAL COURT

**EXHIBIT 1**

**SUM-100**

# SUMMONS
## *(CITACION JUDICIAL)*

*FOR COURT USE ONLY*
*(SOLO PARA USO DE LA CORTE)*

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*

MOTION PICTURE INDUSTRY PENSION & HEALTH PLANS, a
California non-profit corporation; and DOES 1 through 5, inclusive

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC., a
California corporation

FILED
LOS ANGELES SUPERIOR COURT
AUG 22 2011
JOHN A. CLARKE, CLERK
BY L. NAPHEN, DEPUTY

**NOTICE!** You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (www.lawhelpcalifornia.org), the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), or by contacting your local court or county bar association. **NOTE:** The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

The name and address of the court is: SUPERIOR COURT OF CALIFORNIA,
*(El nombre y dirección de la corte es):* Los Angeles COUNTY

CASE NUMBER:
*(Número del Caso)* LC094627

6230 Sylmar Street
Van Nuys, CA. 91401

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Gary A. Nye, Esq. Roxborough, Pomerance, Nye & Adreani, 5820 Canoga Ave, #250, Woodland Hills, CA.

DATE:                      AUG 22 2011 JOHN A. CLARKE        Clerk, by                                    , Deputy
*(Fecha)*                                          *(Secretario)*          L. NAPHEN          *(Adjunto)*

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario Proof of Service of Summons, (POS-010)).*

[SEAL]

**NOTICE TO THE PERSON SERVED:** You are served
1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify):*

3. ☐ on behalf of *(specify):*

   under: ☐ CCP 416.10 (corporation)            ☐ CCP 416.60 (minor)
          ☐ CCP 416.20 (defunct corporation)    ☐ CCP 416.70 (conservatee)
          ☐ CCP 416.40 (association or partnership) ☐ CCP 416.90 (authorized person)
          ☐ other *(specify):*
4. ☐ by personal delivery on *(date):*

Page 1 of 1

Form Adopted for Mandatory Use
Judicial Council of California
SUM-100 [Rev. July 1, 2009]

**SUMMONS**

Code of Civil Procedure §§ 412.20, 455
www.courtinfo.ca.gov

EX. 1   PG. 6

91316

A6028

1  Gary A. Nye, Esq. (State Bar No. 126104)
   Bryan S. Doss, Esq. (State Bar No. 239791)
2  **ROXBOROUGH, POMERANCE, NYE & ADREANI LLP**
   5820 Canoga Avenue, Suite 250
3  Woodland Hills, CA 91367
   Telephone:  (818) 992-9999
4  Facsimile:  (818) 992-9991

5  Attorneys for Plaintiff
   PEDIATRIC ACUTE CARE MEDICAL
6  ASSOCIATES, INC., a California corporation,

7

**FILED**
LOS ANGELES SUPERIOR COURT

AUG 2 2 2011

JOHN A. CLARKE, CLERK

BY L. NAPHEN, DEPUTY

8                 **SUPERIOR COURT OF THE STATE OF CALIFORNIA**

9                           **COUNTY OF LOS ANGELES**

10

11  PEDIATRIC ACUTE CARE MEDICAL          Case No.:    LC094627
    ASSOCIATES, INC., a California corporation,
12                                        **COMPLAINT FOR:**

13                 Plaintiff,             1.   **BREACH OF IMPLIED CONTRACT;**
                                          2.   **BREACH OF CONTRACT--THIRD**
14          vs.                                **PARTY BENEFICIARY;**
                                          3.   **ACCOUNT STATED; and**
15  MOTION PICTURE INDUSTRY PENSION       4.   **COMMON COUNT**
    & HEALTH PLANS, a California non-profit
16  corporation; and DOES 1 through 5, inclusive,   **DEMAND FOR JURY TRIAL**

17
                 Defendants.
18

19          Plaintiff, Pediatric Acute Care Medical Associates, Inc., alleges against Defendant, Motion

20  Picture Industry Pension & Health Plans, as follows:

21          1.      Pediatric Acute Care Medical Associates, Inc. ("PACMA"), was and is, a

22  corporation incorporated under the laws of the State of California, and doing business in Los

23  Angeles County, California.

24          2.      PACMA is informed and believes and thereon alleges that Defendant, Motion

25  Picture Industry Pension & Health Plans (hereinafter "MPI"), is a non-profit Corporation

26  registered to do business and is doing business in the State of California, as a licensed health care

27  service plan pursuant to the Knox-Keene Act, *Health and Safety Code* §1340, et seq.

28  ///

                                              1
                                        **COMPLAINT**

1    3.    PACMA is ignorant of the true names and capacities of DOES 1-5, inclusive, and,

2    therefore, sues these Defendants by such fictitious names. PACMA will amend this Complaint to

3    allege their true names and capacities when ascertained. PACMA is informed and believes that

4    each of the Defendants designated as a DOE, is responsible in some manner for the injury and

5    damages to PACMA as alleged herein and that PACMA's damages were proximately caused

6    thereby. Any reference to "Defendants" is a reference to all named Defendants, including those

7    fictitiously named herein.

8    4.    PACMA is informed and believes and thereon alleges that Defendants DOES 1-5,

9    were the agents and/or employees of Defendant MPI, and in doing the things herein alleged, were

10   acting in the course and scope of such agency and employment and with the permission and

11   consent of Defendant MPI.

12   5.    Due to the increasingly poor treatment that children were receiving at emergency

13   rooms throughout the San Fernando Valley, PACMA opened a pediatric urgent care facility to

14   provide quality and experienced pediatric care to children who would otherwise not receive the

15   quality care, experience and treatment from emergency room physicians who are not specialized

16   in pediatrics.

17   6.    On or about, April 30, 2004, PACMA entered into Physician and Provider

18   Agreement with Blue Shield of California ("Blue Shield"), wherein PACMA would provide care

19   to children on an urgent care basis pursuant to contracted rates with Blue Shield, which Blue

20   Shield and other payors, including MPI, agreed to pay.

21   7.    PACMA is informed and believes and thereon alleges that MPI entered into a

22   contract with Blue Shield, wherein MPI and its members/ subscribers (hereinafter referred to as

23   "MPI members") received the benefit of the contracted rates that PACMA provided to Blue

24   Shield members, and MPI, in turn agreed to pay the contracted health care providers the

25   contracted rate for services provided to MPI's members.

26   8.    PACMA is informed and believes and thereon alleges that at all times mentioned

27   herein, MPI members to whom medical services were provided by PACMA were either MPI

28   members, or the child of a MPI member, and an enrollee and participant of the MPI health

1  insurance plan.

2       9.      Beginning in or around late-2007 MPI began to reclassify billing codes submitted

3  by PACMA in order to pay less for the services provided by PACMA to MPI's members.  MPI

4  has shown a complete misunderstanding and disregard for the unique and specialized nature of

5  PACMA's practice as an urgent care facility and has instead attempted to classify PACMA as a

6  primary care facility providing standard office treatment.

7       10.     Not long after MPI began to downcode PACMA's invoices, MPI then began to

8  completely deny payment to PACMA for the services it provided to MPI's members.  MPI's

9  conduct became even more abhorrent as it simply refused to even respond to PACMA's invoices

10 for medical services provided to MPI members.  PACMA sent numerous letters to MPI to seek

11 payment, provide information needed to demonstrate the necessity for treatment, illustrate the

12 unique and specialized nature of the services provided by PACMA, and to dispute MPI's denials.

13 PACMA's letters were responded to by MPI with boilerplate letters which continued to deny the

14 claims, or many times PACMA's correspondence went unanswered.

15      11.     MPI's failure to pay PACMA for the services it provided to MPI members,

16 eventually forced PACMA to cancel its contract with Blue Shield.  PACMA believes and thereon

17 alleges that MPI has systematically engaged in an "unfair payment pattern" during which time it

18 has denied payment on approximately 475 claims that PACMA has invoiced to MPI.

19      12.     The Knox-Keene Act provides that "[a] health care service plan is prohibited from

20 engaging in an unfair payment pattern." The Act defines an unfair payment pattern as follows: An

21 "unfair payment pattern," as used in this section, means any of the following:

22           (1)     Engaging in a demonstrable and unjust pattern, as defined by the

23 department, of reviewing or processing complete and accurate claims that result in payment

24 delays.

25           (2)     Engaging in a demonstrable and unjust pattern, as defined by the

26 department, of reducing the amount of payment or denying complete and accurate claims.

27           (3)     Failing on a repeated basis to pay the uncontested portions of a claim

28 within the specified time frames.

13.     PACMA is informed and believes that the total charges for the services provided to MPI members which MPI denied is in excess of $100,000.00. Attached hereto as "Exhibit A" is a list of claims for which MPI has refused to make payment to PACMA (collectively "the Unpaid Claims").

14.     MPI has refused, and continues to refuse, to pay any amount to PACMA for the medical services, supplies and/or equipment provided by PACMA on the Unpaid Claims. The contracted rate for the medical services provided by PACMA to MPI members is due and owing, and PACMA has been damaged due to the non-payment of the Unpaid Claims.

### FIRST CAUSE OF ACTION

### (Breach of Implied Contract Against All Defendants)

15.     PACMA realleges and incorporates by reference the allegations contained in Paragraphs 1 through 14, inclusive, as though fully set forth herein.

16.     PACMA provides medical services at the request of MPI members, for which MPI agrees to pay pursuant to its obligation to do so.

17.     For each of the Unpaid Claims at issue, PACMA properly and timely submitted a separate claim to MPI for payment. In each claim, PACMA has complied with its contractual duties in submitting claims to MPI. MPI has either refused to pay the claims in accordance with the rates provided by the Blue Shield contract with PACMA, and/or in accordance with MPI's promise to Blue Shield that it would pay the claims.

18.     MPI has materially breached the implied contract in that it has failed and refused to provide PACMA the correct and timely reimbursement due PACMA for the pediatric urgent care services PACMA has provided to MPI's members. MPI breached the contract in the following ways: MPI has improperly denied the Unpaid Claims; MPI has downcoded certain of the Unpaid Claims; MPI has not timely paid the amounts due PACMA pursuant to the Unpaid Claims; MPI has not timely denied PACMA's claims; and MPI has simply ignored PACMA's letters contesting the denials of payments.

///

///

19.     As a direct and proximate result of MPI's breaches of the implied contract, PACMA has been damaged in an amount in excess of $100,000, in an amount to be proven at trial, but which exceeds the minimum jurisdictional limits of this court.

## SECOND CAUSE OF ACTION

### (Breach of Contract-Third Party Benificiary Against All Defendants)

20.     PACMA realleges and incorporates by reference the allegations contained in Paragraphs 1 through 19 inclusive, as though fully set forth herein.

21.     MPI contracted with Blue Shield to obtain the benefit of lowered contracted rates for medical services provided by health care providers, including PACMA, who have procured contracts with Blue Shield.  MPI in accordance with its contract with Blue Shield promised and agreed to pay the rates to which Blue Shield had obtained from health care providers, including PACMA.

22.     Pursuant to MPI's contract with Blue Shield, MPI's members were authorized to seek medical treatment with PACMA; MPI initially made payment to PACMA for claims submitted to MPI for treatment provided to MPI's members, but later breached its promise by simply refusing to pay the Unpaid Claims for services provided by PACMA.  PACMA is an intended third party beneficiary of MPI's agreement with Blue Shield.

23.     PACMA provided medical services to MPI members and billed MPI for the medical services it provided pursuant to its contracted rates with Blue Shield.

24.     MPI has materially breached the contract in that it has failed and refused to provide PACMA the correct and timely reimbursement due PACMA for the pediatric urgent care services PACMA has provided to MPI's members. MPI breached the contract in the following ways: MPI has improperly denied the Unpaid Claims; MPI improperly downcoded certain of the Unpaid Claims; MPI has not timely paid the amounts due PACMA pursuant to the Unpaid Claims; MPI has not timely denied PACMA's claims; and MPI has simply ignored PACMA's letters contesting the denials of payments.

///

///

EX. 1   PG. 11

25.    As a direct and proximate result of MPI's breaches of the Agreement between MPI and Blue Shield, PACMA has been damaged in an amount in excess of $100,000, in an amount to be proven at trial, but which exceeds the minimum jurisdictional limits of this court.

### THIRD CAUSE OF ACTION

### (Account Stated Against All Defendants)

26.    PACMA realleges and incorporates by reference the allegations contained in Paragraphs 1 through 25 inclusive, as though fully set forth herein.

27.    For each of the dates when services were provided to MPI members, an account was stated in writing regarding each patient between PACMA and MPI. Each of the Unpaid Claims is a separate account stated between PACMA and MPI for which payment is due from MPI to PACMA.  On the statements submitted, with respect to medical services rendered on behalf of the patients, a total balance in excess of $100,000.00, representing the total reasonable value of medical services rendered by PACMA to MPI's members is now due from MPI to PACMA; no portion of this amount has been paid.

28.    There is now due, owing, and unpaid from MPI to PACMA a sum in excess of $100,000.00, in an amount to be proven at trial.

### FOURTH CAUSE OF ACTION

### (Common Counts for Services Rendered against all Defendants)

29.    PACMA realleges and incorporates by reference the allegations contained in Paragraphs 1 through 28 inclusive, as though fully set forth herein.

30.    MPI requested that PACMA provide medical services to MPI's members, and MPI received the benefit of PACMA's medical services.  Each of the Unpaid Claims are for services provided by PACMA at the request of MPI and MPI's members.  PACMA performed all medical services requested of it by and through MPI and its members.  MPI has not paid PACMA for the services that PACMA provided to MPI's members.

31.    There is now due, owing, and unpaid from MPI to PACMA a sum in excess of $100,000.00, in an amount to be proven at trial.

///

1      WHEREFORE, PACMA prays for judgment as follows:

2      i.      For a Principal Sum in an amount to be proven at trial:

3      ii.     For Prejudgment Interest on the Principal Sum, at the legal rate, pursuant to Civil

4    Code § 3287(a);

5      iii.    For all Costs of Suit incurred herein; and

6      iv.     For such other and further relief as the Court deems proper.

7

8    Dated: August 18, 2011                    ROXBOROUGH,  POMERANCE,  NYE  &
                                                ADREANI, LLP
9

10

11                                       By: _____
                                             GARY A. NYE
12                                           BRYAN S. DOSS
                                             Attorneys for Plaintiff,
13                                           PEDIATRIC ACUTE CARE MEDICAL
                                             ASSOCIATES, INC., a California corporation
14

15

16   **DEMAND FOR JURY TRIAL**

17        Plaintiff demands a trial by jury of all causes of action properly triable to a jury.

18   Dated: August 18, 2011                    ROXBOROUGH,  POMERANCE,  NYE  &
                                                ADREANI, LLP
19

20

21                                       By: _____
                                             GARY A. NYE
22                                           BRYAN S. DOSS
                                             Attorneys for Plaintiff
23                                           PEDIATRIC ACUTE CARE MEDICAL
                                             ASSOCIATES, INC., a California corporation
24

25

26

27

28

7
COMPLAINT

EX. 1   PG. 13

EXHIBIT A

# EXHIBIT "A"

Jul 15, 2011 9:50:07 AM

PEDI..  .IC ACUTE CARE MEDICAL ASSOCIATES, INC.

Page: 1

PO BOX 571027

TARZANA CA 91357

ACCOUNTS RECEIVABLE AGE ANALYSIS

(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 12392 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | 105MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10874 | | MOTION PICTURE | $787.88 | $0.00 | $0.00 | $0.00 | $0.00 | $787.88 | |
| | | MOTION PICTUR | $787.88 | $0.00 | $0.00 | $0.00 | $0.00 | $787.88 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11039 | BS | BLUE SHIELD O | $318.00 | $0.00 | $0.00 | $0.00 | $0.00 | $318.00 | |
| | | BLUE SHIELD O | $318.00 | $0.00 | $0.00 | $0.00 | $0.00 | $318.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11892 | | MOTION PICTURE | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | |
| | | MOTION PICTUR | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10896 | | MOTION PICTURE | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.00 | |
| | | MOTION PICTUR | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5662 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | A 916057/04/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7218 | | MOTION PICTURE | $592.12 | $0.00 | $0.00 | $0.00 | $0.00 | $592.12 | |
| | | MOTION PICTUR | $592.12 | $0.00 | $0.00 | $0.00 | $0.00 | $592.12 | PAT |
| | | 4 916005/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7694 | | MOTION PICTURE | $351.96 | $0.00 | $0.00 | $0.00 | $0.00 | $351.96 | |
| | | MOTION PICTUR | $1.96 | $0.00 | $0.00 | $0.00 | $0.00 | $1.96 | PAT |
| | | 136703/03/2011 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | INS |
| | | PACMA, | | | | | | | |
| 13316 | | MOTION PICTURE | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | |
| | | E C TMOTION PICTUR | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | PAT |
| | | ?138D1/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14223 | | MOTION PICTURE | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | |
| | | MOTION PICTUR | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701787 | | MOTION PICTURE | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | |
| | | MOTION PICTUR | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

(661)476-5416

EX.  1   PG. 16

Jul 15, 2011 9:50:07 AM     PED. .IC ACUTE CARE MEDICAL ASSOCIATES, INC.     Page: 2

PO BOX 571027

TARZANA CA 91357

ACCOUNTS RECEIVABLE AGE ANALYSIS

(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 701729 | | MOTION PICTURE | $331.00 | $0.00 | $0.00 | $0.00 | $0.00 | $331.00 | |
| | | MOTION PICTUR | $331.00 | $0.00 | $0.00 | $0.00 | $0.00 | $331.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5014 | | MOTION PICTURE | $80.38 | $0.00 | $0.00 | $0.00 | $0.00 | $80.38 | |
| | | MOTION PICTUR | $80.38 | $0.00 | $0.00 | $0.00 | $0.00 | $80.38 | PAT |
| | | 04/18/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1494 | | CASH MPI | $1,265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,265.00 | |
| | | CASH | $1,265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,265.00 | PAT |
| | | 06/10/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702170 | | MOTION PICTURE | $253.39 | $0.00 | $0.00 | $0.00 | $0.00 | $253.39 | |
| | | MOTION PICTUR | $253.39 | $0.00 | $0.00 | $0.00 | $0.00 | $253.39 | PAT |
| | | 07/22/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702213 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/06/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5405 | | MOTION PICTURE | $502.00 | $0.00 | $0.00 | $0.00 | $0.00 | $502.00 | |
| | | MOTION PICTUR | $502.00 | $0.00 | $0.00 | $0.00 | $0.00 | $502.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13915 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702344 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 07/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701818 | | MOTION PICTURE | $250.06 | $0.00 | $0.00 | $0.00 | $0.00 | $250.06 | |
| | | MOTION PICTUR | $250.06 | $0.00 | $0.00 | $0.00 | $0.00 | $250.06 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10094 | | MOTION PICTURE | $50.13 | $0.00 | $0.00 | $0.00 | $0.00 | $50.13 | |
| | | MOTION PICTUR | $50.13 | $0.00 | $0.00 | $0.00 | $0.00 | $50.13 | PAT |
| | | 02/13/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701531 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/23/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 15, 2011 9:50:07 AM

PEDIA...IC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 3

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|----|
| 5806 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13488 | | MOTION PICTURE | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | |
| | | MOTION PICTUR | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12771 | | MOTION PICTURE | $265.17 | $0.00 | $0.00 | $0.00 | $0.00 | $265.17 | |
| | | MOTION PICTUR | $265.17 | $0.00 | $0.00 | $0.00 | $0.00 | $265.17 | PAT |
| | | 3807/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12422 | | MOTION PICTURE | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 03/03/2011 | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | INS |
| | | PACMA, | | | | | | | |
| 12083 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700739 | | MOTION PICTURE | $806.72 | $0.00 | $0.00 | $0.00 | $0.00 | $806.72 | |
| | | MOTION PICTUR | $806.72 | $0.00 | $0.00 | $0.00 | $0.00 | $806.72 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11169 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 12/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5719 | | MOTION PICTURE | $254.06 | $0.00 | $0.00 | $0.00 | $0.00 | $254.06 | |
| | | MOTION PICTUR | $254.06 | $0.00 | $0.00 | $0.00 | $0.00 | $254.06 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700638 | | MOTION PICTURE | $31.09 | $0.00 | $0.00 | $0.00 | $0.00 | $31.09 | |
| | | 'EMOTION PICTUR | $31.09 | $0.00 | $0.00 | $0.00 | $0.00 | $31.09 | PAT |
| | | 812/10/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701434 | | MOTION PICTURE | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | |
| | | MOTION PICTUR | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | PAT |
| | | 8/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701662 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 08/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Jul 15, 2011 9:50:07 AM

PEDI... .dC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 4

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|---------------------|---------|---------|---------|---------|---------|----------|-----|
| | | PACMA, | | | | | | | |
| 4900 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701262 | | MOTION PICTURE | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | |
| | | MOTION PICTUR | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | PAT |
| | | 05/27/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11991 | | MOTION PICTURE | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | |
| | | MOTION PICTUR | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | PAT |
| | | 11/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701896 | | MOTION PICTURE | $251.21 | $0.00 | $0.00 | $0.00 | $0.00 | $251.21 | |
| | | MOTION PICTUR | $251.21 | $0.00 | $0.00 | $0.00 | $0.00 | $251.21 | PAT |
| | | 5 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5007 | | MOTION PICTURE | $46.63 | $0.00 | $0.00 | $0.00 | $46.63 | $0.00 | |
| | | MOTION PICTUR | $46.63 | $0.00 | $0.00 | $0.00 | $46.63 | $0.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11964 | | MOTION PICTURE | $253.46 | $0.00 | $0.00 | $0.00 | $0.00 | $253.46 | |
| | | MOTION PICTUR | $253.46 | $0.00 | $0.00 | $0.00 | $0.00 | $253.46 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701132 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700844 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700972 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12459 | | MOTION PICTURE | $1,106.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,106.00 | |
| | | MOTION PICTUR | $1,106.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,106.00 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10524 | | MOTION PICTURE | $32.29 | $0.00 | $0.00 | $0.00 | $0.00 | $32.29 | |
| | | MOTION PICTUR | $32.29 | $0.00 | $0.00 | $0.00 | $0.00 | $32.29 | PAT |
| | | 06/08/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

EX. 1   PG. 19

Jul 15, 2011 9:50:07 AM

PEDi.  JC ACUTE CARE MEDICAL ASSOCIATES, INC.

Page: 5

PO BOX 571027

TARZANA CA 91357

ACCOUNTS RECEIVABLE AGE ANALYSIS

(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| | | | | | | | | | |
| 702155 | | MOTION PICTURE | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | |
| | | MOTION PICTUR | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 701143 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 12018 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 4673 | | MOTION PICTURE | $254.89 | $0.00 | $0.00 | $0.00 | $0.00 | $254.89 | |
| | | MOTION PICTUR | $254.89 | $0.00 | $0.00 | $0.00 | $0.00 | $254.89 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 4145 | | MOTION PICTURE | $321.50 | $0.00 | $0.00 | $0.00 | $0.00 | $321.50 | |
| | | MOTION PICTUR | $321.50 | $0.00 | $0.00 | $0.00 | $0.00 | $321.50 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 7053 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 701725 | | MOTION PICTURE | $1,428.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,428.83 | |
| | | MOTION PICTUR | $1,428.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,428.83 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 4043 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 5622 | | MOTION PICTURE | $692.09 | $0.00 | $0.00 | $0.00 | $0.00 | $692.09 | |
| | | MOTION PICTUR | $692.09 | $0.00 | $0.00 | $0.00 | $0.00 | $692.09 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 5623 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 701584 | | MOTION PICTURE | $291.51 | $0.00 | $0.00 | $0.00 | $0.00 | $291.51 | |
| | | MOTION PICTUR | $291.51 | $0.00 | $0.00 | $0.00 | $0.00 | $291.51 | INS |

Jul 15, 2011 9:50:07 AM     PEDI...C ACUTE CARE MEDICAL ASSOCIATES, INC.     Page: 6

PO BOX 571027

TARZANA CA 91357

ACCOUNTS RECEIVABLE AGE ANALYSIS

(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | 303/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701352 | | MOTION PICTURE | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | |
| | | MOTION PICTUR | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | PAT |
| | | 108/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13255 | | MOTION PICTURE | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | |
| | | MOTION PICTUR | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702767 | | MOTION PICTURE | $254.22 | $0.00 | $0.00 | $0.00 | $0.00 | $254.22 | |
| | | MOTION PICTUR | $254.22 | $0.00 | $0.00 | $0.00 | $0.00 | $254.22 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6149 | | MOTION PICTURE | $258.54 | $0.00 | $0.00 | $0.00 | $0.00 | $258.54 | |
| | | MOTION PICTUR | $258.54 | $0.00 | $0.00 | $0.00 | $0.00 | $258.54 | PAT |
| | | 06/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701677 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | 3MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14185 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13154 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12563 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12923 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 105/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700897 | | MOTION PICTURE | $641.49 | $0.00 | $0.00 | $0.00 | $0.00 | $641.49 | |
| | | MOTION PICTUR | $1.49 | $0.00 | $0.00 | $0.00 | $0.00 | $1.49 | PAT |
| | | 303/02/2011 | $640.00 | $0.00 | $0.00 | $0.00 | $0.00 | $640.00 | INS |
| | | PACMA, | | | | | | | |
| 2433 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |

Jul 15, 2011 9:50:07 AM                     PEDI... IC ACUTE CARE MEDICAL ASSOCIATES, INC.                     Page: 7

PO BOX 571027

TARZANA CA 91357

ACCOUNTS RECEIVABLE AGE ANALYSIS

(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701503 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701809 | | MOTION PICTURE | $292.73 | $0.00 | $0.00 | $0.00 | $0.00 | $292.73 | |
| | | MOTION PICTUR | $292.73 | $0.00 | $0.00 | $0.00 | $0.00 | $292.73 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13932 | | MOTION PICTURE | $1,172.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,172.00 | |
| | | MOTION PICTUR | $1,172.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,172.00 | PAT |
| | | 5 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8462 | | MOTION PICTURE | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | |
| | | DRMOTION PICTUR | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2564 | | URIMOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/01/2010 | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | INS |
| | | PACMA, | | | | | | | |
| 10836 | | MOTION PICTURE | $356.33 | $0.00 | $0.00 | $0.00 | $0.00 | $356.33 | |
| | | MOTION PICTUR | $51.33 | $0.00 | $0.00 | $0.00 | $0.00 | $51.33 | PAT |
| | | 03/02/2011 | $305.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.00 | INS |
| | | PACMA, | | | | | | | |
| 701914 | | MOTION PICTURE | $252.73 | $0.00 | $0.00 | $0.00 | $0.00 | $252.73 | |
| | | MOTION PICTUR | $252.73 | $0.00 | $0.00 | $0.00 | $0.00 | $252.73 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11495 | | MOTION PICTURE | $357.64 | $0.00 | $0.00 | $0.00 | $0.00 | $357.64 | |
| | | MOTION PICTUR | $357.64 | $0.00 | $0.00 | $0.00 | $0.00 | $357.64 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701606 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | NMOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 8 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9927 | | MOTION PICTURE | $499.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $455.00 | $0.00 | $0.00 | $0.00 | $0.00 | $455.00 | INS |
| | | PACMA, | | | | | | | |
| 702731 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |

Jul 15, 2011 9:50:07 AM      PEDI. .C ACUTE CARE MEDICAL ASSOCIATES, INC.      Page: 8

PO BOX 571027

TARZANA CA 91357

ACCOUNTS RECEIVABLE AGE ANALYSIS

(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | 5 D1/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701416 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 3 07/29/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7956 | | MOTION PICTURE | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | |
| | | MOTION PICTUR | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | PAT |
| | | 01/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 700199 | | MOTION PICTURE | $50.37 | $0.00 | $0.00 | $0.00 | $0.00 | $50.37 | |
| | | MOTION PICTUR | $50.37 | $0.00 | $0.00 | $0.00 | $0.00 | $50.37 | PAT |
| | | 01/11/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 6515 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701054 | | MOTION PICTURE | $294.01 | $0.00 | $0.00 | $0.00 | $0.00 | $294.01 | |
| | | MOTION PICTUR | $294.01 | $0.00 | $0.00 | $0.00 | $0.00 | $294.01 | PAT |
| | | 1 07/29/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9827 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5297 | | MOTION PICTURE | $88.51 | $0.00 | $0.00 | $0.00 | $0.00 | $88.51 | |
| | | MOTION PICTUR | $88.51 | $0.00 | $0.00 | $0.00 | $0.00 | $88.51 | PAT |
| | | 09/04/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 10030 | | MOTION PICTURE | $666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $666.00 | |
| | | MOTION PICTUR | $666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $666.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14172 | | MOTION PICTURE | $465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $465.00 | |
| | | MOTION PICTUR | $465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $465.00 | PAT |
| | | 7 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702307 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 07/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | | | PAT |

EX. 1   PG. 23

Jul 15, 2011 9:50:07 AM

PEDI,   .C ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 9

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|---|
| 9124 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/08/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700163 | | MOTION PICTURE | $344.00 | $0.00 | $0.00 | $0.00 | $0.00 | $344.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | INS |
| | | PACMA, | | | | | | | |
| 11231 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/29/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 701021 | | MOTION PICTURE | $305.86 | $0.00 | $0.00 | $0.00 | $0.00 | $305.86 | |
| | | MOTION PICTUR | $305.86 | $0.00 | $0.00 | $0.00 | $0.00 | $305.86 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8583 | | MOTION PICTURE | $608.00 | $0.00 | $0.00 | $0.00 | $0.00 | $608.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/10/2011 | $608.00 | $0.00 | $0.00 | $0.00 | $0.00 | $608.00 | INS |
| | | PACMA, | | | | | | | |
| 11684 | | MOTION PICTURE | $482.00 | $0.00 | $0.00 | $0.00 | $0.00 | $482.00 | |
| | | MOTION PICTUR | $482.00 | $0.00 | $0.00 | $0.00 | $0.00 | $482.00 | PAT |
| | | 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702101 | | MOTION PICTURE | $471.13 | $0.00 | $0.00 | $0.00 | $0.00 | $471.13 | |
| | | MOTION PICTUR | $471.13 | $0.00 | $0.00 | $0.00 | $0.00 | $471.13 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702100 | | MOTION PICTURE | $58.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | |
| | | MOTION PICTUR | $58.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10877 | | MOTION PICTURE | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | |
| | | MOTION PICTUR | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | PAT |
| | | 04/20/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13701 | | MOTION PICTURE | $255.71 | $0.00 | $0.00 | $0.00 | $0.00 | $255.71 | |
| | | MOTION PICTUR | $255.71 | $0.00 | $0.00 | $0.00 | $0.00 | $255.71 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11490 | | MOTION PICTURE | $408.42 | $0.00 | $0.00 | $0.00 | $0.00 | $408.42 | |
| | | MOTION PICTUR | $408.42 | $0.00 | $0.00 | $0.00 | $0.00 | $408.42 | PAT |
| | | 12/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

Jul 15, 2011 9:50:07 AM    PEDI. iC ACUTE CARE MEDICAL ASSOCIATES, INC.    Page: 10
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 701916 | | MOTION PICTURE | $328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/29/2011 | $328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.00 | INS |
| | | PACMA, | | | | | | | |
| 701489 | | MOTION PICTURE | $251.76 | $0.00 | $0.00 | $0.00 | $0.00 | $251.76 | |
| | | MOTION PICTUR | $251.76 | $0.00 | $0.00 | $0.00 | $0.00 | $251.76 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701991 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14288 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13205 | | MOTION PICTURE | $579.13 | $0.00 | $0.00 | $0.00 | $0.00 | $579.13 | |
| | | MOTION PICTUR | $579.13 | $0.00 | $0.00 | $0.00 | $0.00 | $579.13 | PAT |
| | | 07/07/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701680 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701750 | | MOTION PICTURE | $540.04 | $0.00 | $0.00 | $0.00 | $0.00 | $540.04 | |
| | | MOTION PICTUR | $540.04 | $0.00 | $0.00 | $0.00 | $0.00 | $540.04 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701731 | | MOTION PICTURE | $579.87 | $0.00 | $0.00 | $0.00 | $0.00 | $579.87 | |
| | | MOTION PICTUR | $579.87 | $0.00 | $0.00 | $0.00 | $0.00 | $579.87 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701820 | | MOTION PICTURE | $293.51 | $0.00 | $0.00 | $0.00 | $0.00 | $293.51 | |
| | | MOTION PICTUR | $293.51 | $0.00 | $0.00 | $0.00 | $0.00 | $293.51 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12160 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14149 | | MOTION PICTURE | $45.13 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | |
| | | MOTION PICTUR | $45.13 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | PAT |
| | | 704/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

EX. 1   PG. 25

Jul 15, 2011 9:50:07 AM

PEDI... ...IC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 11

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|---------------------|---------|---------|---------|---------|---------|----------|-----|
| 700686 | | MOTION PICTURE | $308.33 | $0.00 | $0.00 | $0.00 | $0.00 | $308.33 | |
| | | MOTION PICTUR | $308.33 | $0.00 | $0.00 | $0.00 | $0.00 | $308.33 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6932 | | MOTION PICTURE | $44.88 | $0.00 | $0.00 | $0.00 | $0.00 | $44.88 | |
| | | MOTION PICTUR | $44.88 | $0.00 | $0.00 | $0.00 | $0.00 | $44.88 | PAT |
| | | 08/17/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 1794 | | MOTION PICTURE | $50.36 | $0.00 | $0.00 | $0.00 | $0.00 | $50.36 | |
| | | MOTION PICTUR | $50.36 | $0.00 | $0.00 | $0.00 | $0.00 | $50.36 | PAT |
| | | 08/19/2005 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 7164 | | MOTION PICTURE | $48.58 | $0.00 | $0.00 | $0.00 | $0.00 | $48.58 | |
| | | MOTION PICTUR | $48.58 | $0.00 | $0.00 | $0.00 | $0.00 | $48.58 | PAT |
| | | 08/10/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 10294 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13616 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10871 | | MOTION PICTURE | $792.26 | $0.00 | $0.00 | $0.00 | $0.00 | $792.26 | |
| | | MOTION PICTUR | $792.26 | $0.00 | $0.00 | $0.00 | $0.00 | $792.26 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8746 | | MOTION PICTURE | $245.94 | $0.00 | $0.00 | $0.00 | $0.00 | $245.94 | |
| | | MOTION PICTUR | $245.94 | $0.00 | $0.00 | $0.00 | $0.00 | $245.94 | PAT |
| | | 06/18/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700342 | | MOTION PICTURE | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | |
| | | MOTION PICTUR | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | PAT |
| | | 05/14/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700565 | | MOTION PICTURE | $35.26 | $0.00 | $0.00 | $0.00 | $0.00 | $35.26 | |
| | | MOTION PICTUR | $35.26 | $0.00 | $0.00 | $0.00 | $0.00 | $35.26 | PAT |
| | | 01/23/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | PACMA, | | | | | | | |

Jul 15, 2011 9:50:07 AM

PEDI.    JC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 12

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 701936 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA. | | | | | | | |
| 701319 | | MOTION PICTURE | $44.80 | $0.00 | $0.00 | $0.00 | $0.00 | $44.80 | |
| | | MOTION PICTUR | $44.80 | $0.00 | $0.00 | $0.00 | $0.00 | $44.80 | PAT |
| | | 11/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7179 | | MOTION PICTURE | $250.50 | $0.00 | $0.00 | $0.00 | $0.00 | $250.50 | |
| | | MOTION PICTUR | $250.50 | $0.00 | $0.00 | $0.00 | $0.00 | $250.50 | PAT |
| | | 705/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13222 | | MOTION PICTURE | $251.98 | $0.00 | $0.00 | $0.00 | $0.00 | $251.98 | |
| | | MOTION PICTUR | $251.98 | $0.00 | $0.00 | $0.00 | $0.00 | $251.98 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702742 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701537 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 03/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12311 | | MOTION PICTURE | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $900.00 | |
| | | MOTION PICTUR | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $900.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12104 | | MOTION PICTURE | $290.03 | $0.00 | $0.00 | $0.00 | $0.00 | $290.03 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/01/2010 | $290.03 | $0.00 | $0.00 | $0.00 | $0.00 | $290.03 | INS |
| | | PACMA, | | | | | | | |
| 13855 | | MOTION PICTURE | $50.14 | $0.00 | $0.00 | $0.00 | $0.00 | $50.14 | |
| | | MOTION PICTUR | $50.14 | $0.00 | $0.00 | $0.00 | $0.00 | $50.14 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10980 | | MOTION PICTURE | $295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $295.00 | |
| | | MOTION PICTUR | $295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $295.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8077 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | COLL | | | | | | | |

Jul 15, 2011 9:50:07 AM          PEDI. .IC ACUTE CARE MEDICAL ASSOCIATES, INC.      Page: 13

PO BOX 571027

TARZANA CA 91357

ACCOUNTS RECEIVABLE AGE ANALYSIS

(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 4903 | | MOTION PICTURE | $253.49 | $0.00 | $0.00 | $0.00 | $0.00 | $253.49 | |
| | | MOTION PICTUR | $253.49 | $0.00 | $0.00 | $0.00 | $0.00 | $253.49 | PAT |
| | | 06/15/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11952 | | MOTION PICTURE | $320.00 | $0.00 | $0.00 | $0.00 | $0.00 | $320.00 | |
| | | MOTION PICTUR | $320.00 | $0.00 | $0.00 | $0.00 | $0.00 | $320.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700685 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701047 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14198 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5831 | | MOTION PICTURE | $315.38 | $0.00 | $0.00 | $0.00 | $0.00 | $315.38 | |
| | | MOTION PICTUR | $315.38 | $0.00 | $0.00 | $0.00 | $0.00 | $315.38 | PAT |
| | | 12/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12153 | | MOTION PICTURE | $252.81 | $0.00 | $0.00 | $0.00 | $0.00 | $252.81 | |
| | | MOTION PICTUR | $252.81 | $0.00 | $0.00 | $0.00 | $0.00 | $252.81 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14308 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2918 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12413 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12640 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 14

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 13638 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 705/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701794 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 306/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701244 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 305/27/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10573 | | MOTION PICTURE | $361.00 | $0.00 | $0.00 | $0.00 | $0.00 | $361.00 | |
| | | MOTION PICTUR | $361.00 | $0.00 | $0.00 | $0.00 | $0.00 | $361.00 | PAT |
| | | 02/12/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10574 | | MOTION PICTURE | $219.38 | $0.00 | $0.00 | $0.00 | $0.00 | $219.38 | |
| | | MOTION PICTUR | $219.38 | $0.00 | $0.00 | $0.00 | $0.00 | $219.38 | PAT |
| | | 06/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12398 | | MOTION PICTURE | $369.42 | $0.00 | $0.00 | $0.00 | $0.00 | $369.42 | |
| | | MOTION PICTUR | $3.42 | $0.00 | $0.00 | $0.00 | $0.00 | $3.42 | PAT |
| | | 03/03/2011 | $366.00 | $0.00 | $0.00 | $0.00 | $0.00 | $366.00 | INS |
| | | PACMA, | | | | | | | |
| 7819 | | MOTION PICTURE | $66.46 | $0.00 | $0.00 | $0.00 | $0.00 | $66.46 | |
| | | MOTION PICTUR | $66.46 | $0.00 | $0.00 | $0.00 | $0.00 | $66.46 | PAT |
| | | 01/11/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701625 | | MOTION PICTURE | $277.59 | $0.00 | $0.00 | $0.00 | $0.00 | $277.59 | |
| | | MOTION PICTUR | $277.59 | $0.00 | $0.00 | $0.00 | $0.00 | $277.59 | PAT |
| | | 104/13/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13905 | | MOTION PICTURE | $420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.00 | |
| | | MOTION PICTUR | $420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702784 | | MOTION PICTURE | $257.42 | $0.00 | $0.00 | $0.00 | $0.00 | $257.42 | |
| | | MOTION PICTUR | $257.42 | $0.00 | $0.00 | $0.00 | $0.00 | $257.42 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11538 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 02/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 15, 2011 9:50:07 AM          PEDI,   IC ACUTE CARE MEDICAL ASSOCIATES, INC.          Page: 15

PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 2042 | | MOTION PICTURE | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | |
| | | MOTION PICTUR | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | PAT |
| | | 09/27/2005 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701785 | | MOTION PICTURE | $290.08 | $0.00 | $0.00 | $0.00 | $0.00 | $290.08 | |
| | | MOTION PICTUR | $290.08 | $0.00 | $0.00 | $0.00 | $0.00 | $290.08 | PAT |
| | | :06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4078 | | MOTION PICTURE | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | |
| | | MOTION PICTUR | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | PAT |
| | | 05/10/2006 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 8773 | | MOTION PICTURE | $252.83 | $0.00 | $0.00 | $0.00 | $252.83 | $0.00 | |
| | | MOTION PICTUR | $252.83 | $0.00 | $0.00 | $0.00 | $252.83 | $0.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7535 | | MOTION PICTURE | $37.65 | $0.00 | $0.00 | $0.00 | $0.00 | $37.65 | |
| | | MOTION PICTUR | $37.65 | $0.00 | $0.00 | $0.00 | $0.00 | $37.65 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701112 | | CASH | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.00 | |
| | | CASH | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701938 | | MOTION PICTURE | $304.22 | $0.00 | $0.00 | $0.00 | $0.00 | $304.22 | |
| | | MOTION PICTUR | $4.22 | $0.00 | $0.00 | $0.00 | $0.00 | $4.22 | PAT |
| | | 03/02/2011 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | INS |
| | | PACMA, | | | | | | | |
| 701117 | | MOTION PICTURE | $500.38 | $0.00 | $0.00 | $0.00 | $0.00 | $500.38 | |
| | | MOTION PICTUR | $500.38 | $0.00 | $0.00 | $0.00 | $0.00 | $500.38 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2532 | | MOTION PICTURE | $581.00 | $0.00 | $0.00 | $0.00 | $0.00 | $581.00 | |
| | | MOTION PICTUR | $581.00 | $0.00 | $0.00 | $0.00 | $0.00 | $581.00 | PAT |
| | | 03/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4203 | | MOTION PICTURE | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.00 | |
| | | MOTION PICTUR | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700627 | | MOTION PICTURE | $91.32 | $0.00 | $0.00 | $0.00 | $0.00 | $91.32 | |
| | | MOTION PICTUR | $91.32 | $0.00 | $0.00 | $0.00 | $0.00 | $91.32 | |

EX. 1  PG. 30

Jul 15, 2011 9:50:07 AM  PEDIA... .C ACUTE CARE MEDICAL ASSOCIATES, INC.  Page: 16
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | 02/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 4126 | | MOTION PICTURE | $292.26 | $0.00 | $0.00 | $0.00 | $0.00 | $292.26 | |
| | | MOTION PICTUR | $292.26 | $0.00 | $0.00 | $0.00 | $0.00 | $292.26 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12549 | | MOTION PICTURE | $29.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.00 | |
| | | MOTION PICTUR | $29.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701574 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 02/16/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13304 | | MOTION PICTURE | $1,166.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1,166.04 | |
| | | MOTION PICTUR | $1,166.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1,166.04 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12797 | | MOTION PICTURE | $266.09 | $0.00 | $0.00 | $0.00 | $0.00 | $266.09 | |
| | | MOTION PICTUR | $266.09 | $0.00 | $0.00 | $0.00 | $0.00 | $266.09 | PAT |
| | | 07/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12147 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2714 | | MOTION PICTURE | $83.09 | $0.00 | $0.00 | $0.00 | $0.00 | $83.09 | |
| | | MOTION PICTUR | $83.09 | $0.00 | $0.00 | $0.00 | $0.00 | $83.09 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13674 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 07/07/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 701890 | | MOTION PICTURE | $565.02 | $0.00 | $0.00 | $0.00 | $0.00 | $565.02 | |
| | | MOTION PICTUR | $565.02 | $0.00 | $0.00 | $0.00 | $0.00 | $565.02 | PAT |
| | | 07/06/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701891 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7695 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | PAT |

Jul 15, 2011 9:50:07 AM

PED... .C ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 17

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701668 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701832 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/04/2010 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 7424 | | MOTION PICTURE | $1,038.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,038.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/29/2011 | $1,038.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,038.00 | INS |
| | | PACMA, | | | | | | | |
| 6275 | | MOTION PICTURE | $776.13 | $0.00 | $0.00 | $0.00 | $0.00 | $776.13 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 05/24/2011 | $776.13 | $0.00 | $0.00 | $0.00 | $0.00 | $776.13 | INS |
| | | PACMA, | | | | | | | |
| 701435 | | MOTION PICTURE | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.00 | |
| | | MOTION PICTUR | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2737 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11384 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/13/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1049 | | MOTION PICTURE | $590.82 | $0.00 | $0.00 | $0.00 | $0.00 | $590.82 | |
| | | MOTION PICTUR | $12.82 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | PAT |
| | | 05/25/2011 | $578.00 | $0.00 | $0.00 | $0.00 | $0.00 | $578.00 | INS |
| | | PACMA, | | | | | | | |
| 1944 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 07/11/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14268 | | MOTION PICTURE | $61.90 | $0.00 | $0.00 | $0.00 | $0.00 | $61.90 | |
| | | MOTION PICTUR | $61.90 | $0.00 | $0.00 | $0.00 | $0.00 | $61.90 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7828 | | MOTION PICTURE | $64.03 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |

Jul 15, 2011 9:50:07 AM

PEDI... C ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 18

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | MOTION PICTUR | $64.03 | $0.00 | $0.00 | $0.00 | $0.00 | $64.03 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13424 | | MOTION PICTUR | $285.00 | $0.00 | $0.00 | $0.00 | $0.00 | $285.00 | |
| | | MOTION PICTUR | $285.00 | $0.00 | $0.00 | $0.00 | $0.00 | $285.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1101 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/16/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8733 | | MOTION PICTUR | $250.46 | $0.00 | $0.00 | $0.00 | $0.00 | $250.46 | |
| | | MOTION PICTUR | $250.46 | $0.00 | $0.00 | $0.00 | $0.00 | $250.46 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14329 | | MOTION PICTURE | $253.36 | $0.00 | $0.00 | $0.00 | $253.36 | $0.00 | |
| | | MOTION PICTUR | $253.36 | $0.00 | $0.00 | $0.00 | $253.36 | $0.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10829 | | MOTION PICTURE | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | |
| | | MOTION PICTUR | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10776 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 03/23/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14042 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12229 | | MOTION PICTURE | $322.96 | $0.00 | $0.00 | $0.00 | $0.00 | $322.96 | |
| | | MOTION PICTUR | $322.96 | $0.00 | $0.00 | $0.00 | $0.00 | $322.96 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702363 | | MOTION PICTURE | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 | |
| | | MOTION PICTUR | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1798 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701306 | | MOTION PICTURE | $333.71 | $0.00 | $0.00 | $0.00 | $0.00 | $64.03 | |

EX. 1   PG. 33

Jul 15, 2011 9:50:07 AM      PEDI-... ACUTE CARE MEDICAL ASSOCIATES, INC.      Page: 19

PO BOX 571027

TARZANA CA 91357

ACCOUNTS RECEIVABLE AGE ANALYSIS

(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | MOTION PICTUR | $83.71 | $0.00 | $0.00 | $0.00 | $0.00 | $83.71 | PAT |
| | | 9/05/25/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| | | BANKRUPTCY | | | | | | | |
| | | | | | | | | | |
| 702808 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 7217 | | MOTION PICTURE | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | |
| | | MOTION PICTUR | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | PAT |
| | | 05/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 9491 | | MOTION PICTURE | $322.46 | $0.00 | $0.00 | $0.00 | $0.00 | $322.46 | |
| | | MOTION PICTUR | $322.46 | $0.00 | $0.00 | $0.00 | $0.00 | $322.46 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 700209 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 11132 | | MOTION PICTURE | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.00 | |
| | | MOTION PICTUR | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.00 | PAT |
| | | 07/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 13389 | | MOTION PICTURE | $293.49 | $0.00 | $0.00 | $0.00 | $0.00 | $293.49 | |
| | | MOTION PICTUR | $293.49 | $0.00 | $0.00 | $0.00 | $0.00 | $293.49 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 8701 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | / MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | .02/08/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 9628 | | MOTION PICTURE | $31.09 | $0.00 | $0.00 | $0.00 | $0.00 | $31.09 | |
| | | MOTION PICTUR | $31.09 | $0.00 | $0.00 | $0.00 | $0.00 | $31.09 | PAT |
| | | 411/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| | | | | | | | | | |
| 701184 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | . MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 701110 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | $333.71 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 20

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 13425 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10991 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8780 | | MOTION PICTURE | $348.00 | $0.00 | $0.00 | $0.00 | $0.00 | $348.00 | |
| | | MOTION PICTUR | $348.00 | $0.00 | $0.00 | $0.00 | $0.00 | $348.00 | PAT |
| | | 710/09/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12905 | | MOTION PICTURE | $329.57 | $0.00 | $0.00 | $0.00 | $0.00 | $329.57 | |
| | | MOTION PICTUR | $329.57 | $0.00 | $0.00 | $0.00 | $0.00 | $329.57 | PAT |
| | | 707/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700169 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702262 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1872 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 507/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4080 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2490 | | MOTION PICTURE | $82.35 | $0.00 | $0.00 | $0.00 | $0.00 | $82.35 | |
| | | MOTION PICTUR | $82.35 | $0.00 | $0.00 | $0.00 | $0.00 | $82.35 | PAT |
| | | 03/31/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 2807 | | MOTION PICTURE | $67.09 | $0.00 | $0.00 | $0.00 | $0.00 | $67.09 | |
| | | MOTION PICTUR | $67.09 | $0.00 | $0.00 | $0.00 | $0.00 | $67.09 | PAT |
| | | 03/31/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 3629 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Jul 15, 2011 9:50:07 AM        PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.        Page: 21

PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|-------------------|---------|---------|---------|---------|---------|----------|-----|
| | | 705/25/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 1328 | | MOTION PICTURE | $1,251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $1,251.13 | |
| | | MOTION PICTUR | $1,251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $1,251.13 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6618 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/23/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14064 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | 4MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701212 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 12/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10037 | | MOTION PICTURE | $332.72 | $0.00 | $0.00 | $0.00 | $0.00 | $332.72 | |
| | | MOTION PICTUR | $332.72 | $0.00 | $0.00 | $0.00 | $0.00 | $332.72 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11891 | | MOTION PICTURE | $278.72 | $0.00 | $0.00 | $0.00 | $0.00 | $278.72 | |
| | | MOTION PICTUR | $278.72 | $0.00 | $0.00 | $0.00 | $0.00 | $278.72 | PAT |
| | | 09/09/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701501 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701390 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/16/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5099 | | MOTION PICTURE | $33.63 | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | |
| | | MOTION PICTUR | $33.63 | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | PAT |
| | | 03/26/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 12732 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | EMOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9749 | | MOTION PICTURE | $50.72 | $0.00 | $0.00 | $0.00 | $0.00 | | PAT |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 22

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | MOTION PICTUR | $50.72 | $0.00 | $0.00 | $0.00 | $0.00 | $50.72 | PAT |
| | | 03/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11971 | | MOTION PICTURE | $292.26 | $0.00 | $0.00 | $0.00 | $0.00 | $292.26 | |
| | | MOTION PICTUR | $292.26 | $0.00 | $0.00 | $0.00 | $0.00 | $292.26 | PAT |
| | | 04/13/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9248 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701331 | | MOTION PICTURE | $686.00 | $0.00 | $0.00 | $0.00 | $0.00 | $686.00 | |
| | | MOTION PICTUR | $686.00 | $0.00 | $0.00 | $0.00 | $0.00 | $686.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701081 | | MOTION PICTURE | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | |
| | | MOTION PICTUR | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | PAT |
| | | 06/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10033 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701209 | | MOTION PICTURE | $751.13 | $0.00 | $0.00 | $0.00 | $0.00 | $751.13 | |
| | | MOTION PICTUR | $751.13 | $0.00 | $0.00 | $0.00 | $0.00 | $751.13 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702323 | | MOTION PICTURE | $253.74 | $0.00 | $0.00 | $0.00 | $0.00 | $253.74 | |
| | | MOTION PICTUR | $253.74 | $0.00 | $0.00 | $0.00 | $0.00 | $253.74 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701978 | | MOTION PICTURE | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | |
| | | MOTION PICTUR | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14150 | | MOTION PICTURE | $48.47 | $0.00 | $0.00 | $0.00 | $0.00 | $48.47 | |
| | | MOTION PICTUR | $48.47 | $0.00 | $0.00 | $0.00 | $0.00 | $48.47 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10444 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11372 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $50.72 | |

PEDI....JC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701875 | | MOTION PICTURE | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | |
| | | MOTION PICTUR | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | PAT |
| | | 801/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1035 | | MOTION PICTURE | $251.25 | $0.00 | $0.00 | $0.00 | $0.00 | $251.25 | |
| | | )MOTION PICTUR | $251.25 | $0.00 | $0.00 | $0.00 | $0.00 | $251.25 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1112 | | MOTION PICTURE | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | |
| | | MOTION PICTUR | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | PAT |
| | | }08/28/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 9402 | | MOTION PICTURE | $57.17 | $0.00 | $0.00 | $0.00 | $0.00 | $57.17 | |
| | | MOTION PICTUR | $57.17 | $0.00 | $0.00 | $0.00 | $0.00 | $57.17 | PAT |
| | | 06/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 10276 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12141 | | MOTION PICTURE | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 | |
| | | MOTION PICTUR | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701685 | | MOTION PICTURE | $65.42 | $0.00 | $0.00 | $0.00 | $0.00 | $65.42 | |
| | | MOTION PICTUR | $65.42 | $0.00 | $0.00 | $0.00 | $0.00 | $65.42 | PAT |
| | | }06/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701121 | | MOTION PICTURE | $208.00 | $0.00 | $0.00 | $0.00 | $0.00 | $208.00 | |
| | | MOTION PICTUR | $208.00 | $0.00 | $0.00 | $0.00 | $0.00 | $208.00 | PAT |
| | | 06/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12720 | | MOTION PICTURE | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $345.00 | |
| | | MOTION PICTUR | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $345.00 | PAT |
| | | }08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13215 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | $251.13 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 24

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 700820 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/07/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7684 | | MOTION PICTURE | $78.64 | $0.00 | $0.00 | $0.00 | $0.00 | $78.64 | |
| | | MOTION PICTURE | $78.64 | $0.00 | $0.00 | $0.00 | $0.00 | $78.64 | PAT |
| | | 12/27/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 12810 | | MOTION PICTURE | $51.72 | $0.00 | $0.00 | $0.00 | $0.00 | $51.72 | |
| | | MOTION PICTUR | $51.72 | $0.00 | $0.00 | $0.00 | $0.00 | $51.72 | PAT |
| | | 06/24/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12505 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11265 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 06/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12176 | | MOTION PICTURE | $334.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.00 | |
| | | MOTION PICTUR | $334.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11748 | | MOTION PICTURE | $505.20 | $0.00 | $0.00 | $0.00 | $0.00 | $505.20 | |
| | | VMOTION PICTUR | $505.20 | $0.00 | $0.00 | $0.00 | $0.00 | $505.20 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11921 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | VMOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10536 | | MOTION PICTURE | $502.00 | $0.00 | $0.00 | $0.00 | $0.00 | $502.00 | |
| | | EMOTION PICTUR | $502.00 | $0.00 | $0.00 | $0.00 | $0.00 | $502.00 | PAT |
| | | 06/10/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702211 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701702 | | MOTION PICTURE | $366.00 | $0.00 | $0.00 | $0.00 | $0.00 | $366.00 | |
| | | MOTION PICTUR | $366.00 | $0.00 | $0.00 | $0.00 | $0.00 | $366.00 | PAT |
| | | 03/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Jul 15, 2011 9:50:07 AM

PEDIAT RIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 25

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | PACMA, | | | | | | | |
| 10872 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 04/16/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11869 | | MOTION PICTURE | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | |
| | | MOTION PICTUR | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | PAT |
| | | 03/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2050 | | MOTION PICTURE | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | |
| | | MOTION PICTUR | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | PAT |
| | | 09/28/2005 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 6429 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 02/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2766 | | MOTION PICTURE | $333.00 | $0.00 | $0.00 | $0.00 | $0.00 | $333.00 | |
| | | MOTION PICTUR | $333.00 | $0.00 | $0.00 | $0.00 | $0.00 | $333.00 | PAT |
| | | 04/10/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10160 | | ITMOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14292 | | LMOTION PICTURE | $250.77 | $0.00 | $0.00 | $0.00 | $0.00 | $250.77 | |
| | | RMOTION PICTUR | $250.77 | $0.00 | $0.00 | $0.00 | $0.00 | $250.77 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12578 | | MOTION PICTURE | $332.33 | $0.00 | $0.00 | $0.00 | $0.00 | $332.33 | |
| | | MOTION PICTUR | $332.33 | $0.00 | $0.00 | $0.00 | $0.00 | $332.33 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10774 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702764 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9915 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 26

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | 08/25/2010 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 9692 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11170 | | MOTION PICTURE | $1,286.71 | $0.00 | $0.00 | $0.00 | $0.00 | $1,286.71 | |
| | | MOTION PICTUR | $1,286.71 | $0.00 | $0.00 | $0.00 | $0.00 | $1,286.71 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9296 | | MOTION PICTURE | $1,052.26 | $0.00 | $0.00 | $0.00 | $0.00 | $1,052.26 | |
| | | MOTION PICTUR | $1,052.26 | $0.00 | $0.00 | $0.00 | $0.00 | $1,052.26 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10801 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 09/04/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13593 | | MOTION PICTURE | $255.71 | $0.00 | $0.00 | $0.00 | $0.00 | $255.71 | |
| | | MOTION PICTUR | $255.71 | $0.00 | $0.00 | $0.00 | $0.00 | $255.71 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12894 | | MOTION PICTURE | $501.13 | $0.00 | $0.00 | $0.00 | $0.00 | $501.13 | |
| | | MOTION PICTUR | $501.13 | $0.00 | $0.00 | $0.00 | $0.00 | $501.13 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5178 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5067 | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/11/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5202 | | MOTION PICTURE | $337.76 | $0.00 | $0.00 | $0.00 | $46.63 | $291.13 | |
| | | MOTION PICTUR | $337.76 | $0.00 | $0.00 | $0.00 | $46.63 | $291.13 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2051 | | MOTION PICTURE | $174.71 | $0.00 | $0.00 | $0.00 | $0.00 | $174.71 | |
| | | MOTION PICTUR | $174.71 | $0.00 | $0.00 | $0.00 | $0.00 | $174.71 | PAT |
| | | 09/27/2005 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 13735 | | MOTION PICTURE | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | | PAT |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 27

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | MOTION PICTUR | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | PAT |
| | | 02/18/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14039 | | MOTION PICTUR | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 | |
| | | MOTION PICTUR | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14040 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6988 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1723 | | MOTION PICTUR | $317.64 | $0.00 | $0.00 | $0.00 | $0.00 | $317.64 | |
| | | MOTION PICTUR | $317.64 | $0.00 | $0.00 | $0.00 | $0.00 | $317.64 | PAT |
| | | 12/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702240 | | MOTION PICTUR | $72.23 | $0.00 | $0.00 | $0.00 | $0.00 | $72.23 | |
| | | MOTION PICTUR | $72.23 | $0.00 | $0.00 | $0.00 | $0.00 | $72.23 | PAT |
| | | 07/06/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701509 | | MOTION PICTUR | $385.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.00 | |
| | | MOTION PICTUR | $385.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.00 | PAT |
| | | 08/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4161 | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10939 | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9709 | | MOTION PICTUR | $296.52 | $0.00 | $0.00 | $0.00 | $0.00 | $296.52 | |
| | | MOTION PICTUR | $296.52 | $0.00 | $0.00 | $0.00 | $0.00 | $296.52 | PAT |
| | | 04/16/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8436 | | MOTION PICTUR | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | |
| | | MOTION PICTUR | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | PAT |
| | | 03/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12899 | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | |

EX.  1   PG. 42

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 807/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700517 | | MOTION PICTUR | $47.12 | $0.00 | $0.00 | $0.00 | $0.00 | $47.12 | |
| | | MOTION PICTUR | $47.12 | $0.00 | $0.00 | $0.00 | $0.00 | $47.12 | PAT |
| | | 801/30/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | VAL, | | | | | | | |
| | | OUT OF COL | | | | | | | |
| 13693 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/30/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10496 | | MOTION PICTUR | $2,453.51 | $0.00 | $0.00 | $0.00 | $0.00 | $2,453.51 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/08/2009 | $2,453.51 | $0.00 | $0.00 | $0.00 | $0.00 | $2,453.51 | INS |
| | | PACMA, | | | | | | | |
| 12310 | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5983 | | MOTION PICTUR | $205.65 | $0.00 | $0.00 | $0.00 | $0.00 | $205.65 | |
| | | MOTION PICTUR | $205.65 | $0.00 | $0.00 | $0.00 | $0.00 | $205.65 | PAT |
| | | 09/06/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 12159 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/07/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701372 | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4101 | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700526 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/14/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11034 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 605/05/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | | $290.00 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 29

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| 701629 | | MOTION PICTURE | $395.46 | $0.00 | $0.00 | $0.00 | $0.00 | $395.46 | |
| | | MOTION PICTUR | $395.46 | $0.00 | $0.00 | $0.00 | $0.00 | $395.46 | PAT |
| | | 3/03/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13462 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700165 | | MOTION PICTURE | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | |
| | | MOTION PICTUR | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | PAT |
| | | 05/27/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701398 | | MOTION PICTURE | $296.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296.00 | |
| | | MOTION PICTUR | $296.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296.00 | PAT |
| | | 07/23/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701883 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11172 | | MOTION PICTURE | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | |
| | | MOTION PICTUR | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | PAT |
| | | 07/08/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11313 | | MOTION PICTURE | $684.09 | $0.00 | $0.00 | $0.00 | $0.00 | $684.09 | |
| | | MOTION PICTUR | $334.09 | $0.00 | $0.00 | $0.00 | $0.00 | $334.09 | PAT |
| | | 05/25/2011 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | INS |
| | | PACMA, | | | | | | | |
| 12629 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14275 | | MOTION PICTURE | $250.04 | $0.00 | $0.00 | $0.00 | $0.00 | $250.04 | |
| | | MOTION PICTUR | $250.04 | $0.00 | $0.00 | $0.00 | $0.00 | $250.04 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9913 | | MOTION PICTURE | $525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525.00 | |
| | | MOTION PICTUR | $525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525.00 | PAT |
| | | 02/10/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701589 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 03/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 30

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 13815 | | MOTION PICTURE | $250.26 | $0.00 | $0.00 | $0.00 | $0.00 | $250.26 | |
| | | MOTION PICTUR | $250.26 | $0.00 | $0.00 | $0.00 | $0.00 | $250.26 | PAT |
| | | 04/08/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13893 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701344 | | MOTION PICTURE | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | |
| | | MOTION PICTUR | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | PAT |
| | | 08/21/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13362 | | MOTION PICTURE | $256.85 | $0.00 | $0.00 | $0.00 | $0.00 | $256.85 | |
| | | MOTION PICTUR | $256.85 | $0.00 | $0.00 | $0.00 | $0.00 | $256.85 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6793 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12058 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11798 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700407 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8410 | | MOTION PICTURE | $82.14 | $0.00 | $0.00 | $0.00 | $0.00 | $82.14 | |
| | | MOTION PICTUR | $82.14 | $0.00 | $0.00 | $0.00 | $0.00 | $82.14 | PAT |
| | | 11/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 10911 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9866 | | MOTION PICTURE | $316.35 | $0.00 | $0.00 | $0.00 | $0.00 | $316.35 | |
| | | MOTION PICTUR | $316.35 | $0.00 | $0.00 | $0.00 | $0.00 | $316.35 | PAT |
| | | 09/03/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

EX. 1   PG. 45

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 31

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | PACMA, | | | | | | | |
| 10960 | | MOTION PICTURE | $257.11 | $0.00 | $0.00 | $0.00 | $0.00 | $257.11 | |
| | | MOTION PICTUR | $257.11 | $0.00 | $0.00 | $0.00 | $0.00 | $257.11 | PAT |
| | | 12/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701951 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701562 | | MOTION PICTURE | $575.43 | $0.00 | $0.00 | $0.00 | $0.00 | $575.43 | |
| | | MOTION PICTUR | $575.43 | $0.00 | $0.00 | $0.00 | $0.00 | $575.43 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11167 | | MOTION PICTURE | $316.46 | $0.00 | $0.00 | $0.00 | $0.00 | $316.46 | |
| | | MOTION PICTUR | $316.46 | $0.00 | $0.00 | $0.00 | $0.00 | $316.46 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11160 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 05/28/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12854 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700362 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 09/04/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702311 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 07/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12106 | | MOTION PICTURE | $253.50 | $0.00 | $0.00 | $0.00 | $0.00 | $253.50 | |
| | | MOTION PICTUR | $253.50 | $0.00 | $0.00 | $0.00 | $0.00 | $253.50 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14104 | | MOTION PICTURE | $41.36 | $0.00 | $0.00 | $0.00 | $0.00 | $41.36 | |
| | | MOTION PICTUR | $41.36 | $0.00 | $0.00 | $0.00 | $0.00 | $41.36 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11646 | | MOTION PICTURE | $326.00 | $0.00 | $0.00 | $0.00 | $0.00 | $326.00 | |
| | | MOTION PICTUR | $326.00 | $0.00 | $0.00 | $0.00 | $0.00 | $326.00 | PAT |
| | | 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, Inc.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 32

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | PACMA, | | | | | | | |
| 10643 | | MOTION PICTURE | $543.48 | $0.00 | $0.00 | $0.00 | $0.00 | $543.48 | |
| | | MOTION PICTUR | $543.48 | $0.00 | $0.00 | $0.00 | $0.00 | $543.48 | PAT |
| | | 07/22/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10101 | | MOTION PICTURE | $53.93 | $0.00 | $0.00 | $0.00 | $0.00 | $53.93 | |
| | | MOTION PICTUR | $53.93 | $0.00 | $0.00 | $0.00 | $0.00 | $53.93 | PAT |
| | | 01/30/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2082 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13702 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701822 | | MOTION PICTURE | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | |
| | | MOTION PICTUR | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13263 | | MOTION PICTURE | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | |
| | | MOTION PICTUR | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5117 | | MOTION PICTURE | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | |
| | | MOTION PICTUR | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | PAT |
| | | 05/28/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10697 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/29/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700893 | | MOTION PICTURE | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | |
| | | MOTION PICTUR | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | PAT |
| | | 01/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701221 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 12/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12237 | | MOTION PICTURE | $294.25 | $0.00 | $0.00 | $0.00 | $0.00 | $294.25 | |
| | | MOTION PICTUR | $294.25 | $0.00 | $0.00 | $0.00 | $0.00 | $294.25 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 33

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | PACMA, | | | | | | | |
| 10889 | | MOTION PICTURE | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | |
| | | MOTION PICTUR | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10204 | | MOTION PICTURE | $58.27 | $0.00 | $0.00 | $0.00 | $0.00 | $58.27 | |
| | | MOTION PICTUR | $58.27 | $0.00 | $0.00 | $0.00 | $0.00 | $58.27 | PAT |
| | | 03/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 11896 | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | CASH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/23/2010 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 702000 | | MOTION PICTURE | $45.13 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | |
| | | MOTION PICTUR | $45.13 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12258 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14324 | | MOTION PICTURE | $48.14 | $0.00 | $0.00 | $0.00 | $48.14 | $0.00 | |
| | | MOTION PICTUR | $48.14 | $0.00 | $0.00 | $0.00 | $48.14 | $0.00 | PAT |
| | | 06/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13610 | | MOTION PICTURE | $257.11 | $0.00 | $0.00 | $0.00 | $0.00 | $257.11 | |
| | | MOTION PICTUR | $7.11 | $0.00 | $0.00 | $0.00 | $0.00 | $7.11 | PAT |
| | | 05/24/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 701905 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11550 | | MOTION PICTURE | $294.22 | $0.00 | $0.00 | $0.00 | $0.00 | $294.22 | |
| | | MOTION PICTUR | $294.22 | $0.00 | $0.00 | $0.00 | $0.00 | $294.22 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700032 | | MOTION PICTURE | $1,260.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1,260.09 | |
| | | MOTION PICTUR | $1,260.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1,260.09 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10682 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |

PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | 02/24/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1414 | | MOTION PICTURE | $247.36 | $0.00 | $0.00 | $0.00 | $0.00 | $247.36 | |
| | | MOTION PICTUR | $247.36 | $0.00 | $0.00 | $0.00 | $0.00 | $247.36 | PAT |
| | | 07/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9891 | | MOTION PICTURE | $275.71 | $0.00 | $0.00 | $0.00 | $0.00 | $275.71 | |
| | | MOTION PICTUR | $275.71 | $0.00 | $0.00 | $0.00 | $0.00 | $275.71 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9106 | | MOTION PICTURE | $33.63 | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | |
| | | MOTION PICTUR | $33.63 | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | PAT |
| | | 03/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702837 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6552 | | MOTION PICTURE | $300.14 | $0.00 | $0.00 | $0.00 | $0.00 | $300.14 | |
| | | EMOTION PICTUR | $300.14 | $0.00 | $0.00 | $0.00 | $0.00 | $300.14 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14218 | | MOTION PICTURE | $295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $295.00 | |
| | | CIROTION PICTUR | $295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $295.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701602 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9748 | | MOTION PICTURE | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | |
| | | MOTION PICTUR | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | PAT |
| | | 03/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701008 | | MOTION PICTURE | $253.80 | $0.00 | $0.00 | $0.00 | $0.00 | $253.80 | |
| | | MOTION PICTUR | $253.80 | $0.00 | $0.00 | $0.00 | $0.00 | $253.80 | PAT |
| | | 06/29/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701377 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701494 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | | PAT |

Jul 15, 2011 9:50:07 AM

PEDIA...IC ACUTE CARE MEDICAL ASSOCIATES, IN...
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 35

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 8'02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2848 | | MOTION PICTURE | $868.71 | $0.00 | $0.00 | $0.00 | $0.00 | $868.71 | |
| | | MOTION PICTUR | $868.71 | $0.00 | $0.00 | $0.00 | $0.00 | $868.71 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702237 | | MOTION PICTURE | $292.71 | $0.00 | $0.00 | $0.00 | $0.00 | $292.71 | |
| | | MOTION PICTUR | $292.71 | $0.00 | $0.00 | $0.00 | $0.00 | $292.71 | PAT |
| | | 1'07/22/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702236 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 1'07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701452 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701551 | | MOTION PICTURE | $251.51 | $0.00 | $0.00 | $0.00 | $0.00 | $251.51 | |
| | | MOTION PICTUR | $251.51 | $0.00 | $0.00 | $0.00 | $0.00 | $251.51 | PAT |
| | | 02/16/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13262 | | MOTION PICTURE | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | |
| | | MOTION PICTUR | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4095 | | MOTION PICTURE | $6.41 | $0.00 | $0.00 | $0.00 | $0.00 | $6.41 | |
| | | MOTION PICTUR | $6.41 | $0.00 | $0.00 | $0.00 | $0.00 | $6.41 | PAT |
| | | 10/04/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 700994 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 03/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12758 | | MOTION PICTURE | $541.13 | $0.00 | $0.00 | $0.00 | $0.00 | $541.13 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/10/2011 | $541.13 | $0.00 | $0.00 | $0.00 | $0.00 | $541.13 | INS |
| | | PACMA, | | | | | | | |
| 10846 | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | $251.13 | |

Jul 15, 2011 9:50:07 AM

PEDIA...IC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 36

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 9373 | | MOTION PICTURE | $213.61 | $0.00 | $0.00 | $0.00 | $0.00 | $213.61 | |
| | | MOTION PICTUR | $213.61 | $0.00 | $0.00 | $0.00 | $0.00 | $213.61 | PAT |
| | | 03/15/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13623 | | MOTION PICTURE | $250.07 | $0.00 | $0.00 | $0.00 | $0.00 | $250.07 | |
| | | MOTION PICTUR | $250.07 | $0.00 | $0.00 | $0.00 | $0.00 | $250.07 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

PACMA,

CM-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar number, and address): | FOR COURT USE ONLY |
|---|---|
| Gary A. Nye, Esq. (SBN 126104)<br>Bryan S. Doss, Esq. (SBN 239791)<br>ROXBOROUGH, POMERANCE, NYE & ADREANI, LLP<br>5820 Canoga Ave., Suite 250, Woodland Hills, CA 91367<br>TELEPHONE NO: (818) 992-9999      FAX NO.: (818) 992-9991<br>ATTORNEY FOR (Name): Plaintiff Pediatric Acute Care Medical Associates | **FILED**<br>LOS ANGELES SUPERIOR COURT<br><br>AUG 2 2 2011<br><br>JOHN A. CLARKE, CLERK<br>BY L. NAPHEN, DEPUTY |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF Los Angeles
STREET ADDRESS: 6230 Sylmar Street
MAILING ADDRESS: same as above
CITY AND ZIP CODE: Van Nuys, CA 91401
BRANCH NAME: Northwest District

CASE NAME:
Pediatric Acute v. Motion Picture Industry Pension & Health Plans

| CIVIL CASE COVER SHEET | | Complex Case Designation | | CASE NUMBER: LC094627 |
|---|---|---|---|---|
| [✓] Unlimited<br>(Amount<br>demanded<br>exceeds $25,000) | [ ] Limited<br>(Amount<br>demanded is<br>$25,000 or less) | [ ] Counter [ ] Joinder<br>Filed with first appearance by defendant<br>(Cal. Rules of Court, rule 3.402) | | JUDGE: MEISINGER<br>DEPT: NW~Q |

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check one box below for the case type that best describes this case:

| Auto Tort | Contract | Provisionally Complex Civil Litigation |
|---|---|---|
| [ ] Auto (22) | [✓] Breach of contract/warranty (06) | (Cal. Rules of Court, rules 3.400–3.403) |
| [ ] Uninsured motorist (46) | [ ] Rule 3.740 collections (09) | [ ] Antitrust/Trade regulation (03) |
| **Other PI/PD/WD (Personal Injury/Property** | [ ] Other collections (09) | [ ] Construction defect (10) |
| **Damage/Wrongful Death) Tort** | [ ] Insurance coverage (18) | [ ] Mass tort (40) |
| [ ] Asbestos (04) | [ ] Other contract (37) | [ ] Securities litigation (28) |
| [ ] Product liability (24) | **Real Property** | [ ] Environmental/Toxic tort (30) |
| [ ] Medical malpractice (45) | [ ] Eminent domain/Inverse | [ ] Insurance coverage claims arising from the |
| [ ] Other PI/PD/WD (23) | condemnation (14) | above listed provisionally complex case |
| **Non-PI/PD/WD (Other) Tort** | [ ] Wrongful eviction (33) | types (41) |
| [ ] Business tort/unfair business practice (07) | [ ] Other real property (26) | **Enforcement of Judgment** |
| [ ] Civil rights (08) | **Unlawful Detainer** | [ ] Enforcement of judgment (20) |
| [ ] Defamation (13) | [ ] Commercial (31) | **Miscellaneous Civil Complaint** |
| [ ] Fraud (16) | [ ] Residential (32) | [ ] RICO (27) |
| [ ] Intellectual property (19) | [ ] Drugs (38) | [ ] Other complaint (not specified above) (42) |
| [ ] Professional negligence (25) | **Judicial Review** | **Miscellaneous Civil Petition** |
| [ ] Other non-PI/PD/WD tort (35) | [ ] Asset forfeiture (05) | [ ] Partnership and corporate governance (21) |
| **Employment** | [ ] Petition re: arbitration award (11) | [ ] Other petition (not specified above) (43) |
| [ ] Wrongful termination (36) | [ ] Writ of mandate (02) | |
| [ ] Other employment (15) | [ ] Other judicial review (39) | |

2. This case [ ] is [✓] is not   complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the
   factors requiring exceptional judicial management:
   a. [ ] Large number of separately represented parties        d. [ ] Large number of witnesses
   b. [ ] Extensive motion practice raising difficult or novel   e. [ ] Coordination with related actions pending in one or more courts
          issues that will be time-consuming to resolve                 in other counties, states, or countries, or in a federal court
   c. [ ] Substantial amount of documentary evidence            f. [ ] Substantial postjudgment judicial supervision

3. Remedies sought (check all that apply): a. [✓] monetary   b. [ ] nonmonetary; declaratory or injunctive relief   c. [ ] punitive
4. Number of causes of action (specify): 4
5. This case [ ] is [✓] is not   a class action suit.
6. If there are any known related cases, file and serve a notice of related case. (You may use form CM-015.)

Date: August 18, 2011

Bryan S. Doss
_____
(TYPE OR PRINT NAME)                                    (SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed
  under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result
  in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all
  other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.
Page 1 of 2

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>CM-010 [Rev. July 1, 2007] | **CIVIL CASE COVER SHEET** | Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;<br>Cal. Standards of Judicial Administration, std. 3.10<br>www.courtinfo.ca.gov |

EX. 1   PG. 52

CM-010

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you must complete and file, along with your first paper, the *Civil Case Cover Sheet* contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check one box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the *Civil Case Cover Sheet* to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
Auto (22)–Personal Injury/Property
  Damage/Wrongful Death
Uninsured Motorist (46) *(if the
  case involves an uninsured
  motorist claim subject to
  arbitration, check this item
  instead of Auto)*

**Other PI/PD/WD (Personal Injury/
Property Damage/Wrongful Death)
Tort**
Asbestos (04)
  Asbestos Property Damage
  Asbestos Personal Injury/
    Wrongful Death
Product Liability *(not asbestos or
  toxic/environmental)* (24)
Medical Malpractice (45)
  Medical Malpractice–
    Physicians & Surgeons
  Other Professional Health Care
    Malpractice
Other PI/PD/WD (23)
  Premises Liability (e.g., slip
    and fall)
  Intentional Bodily Injury/PD/WD
    (e.g., assault, vandalism)
  Intentional Infliction of
    Emotional Distress
  Negligent Infliction of
    Emotional Distress
  Other PI/PD/WD

**Non-PI/PD/WD (Other) Tort**
Business Tort/Unfair Business
  Practice (07)
Civil Rights (e.g., discrimination,
  false arrest) *(not civil
  harassment)* (08)
Defamation (e.g., slander, libel)
  (13)
Fraud (16)
Intellectual Property (19)
Professional Negligence (25)
  Legal Malpractice
  Other Professional Malpractice
    *(not medical or legal)*
Other Non-PI/PD/WD Tort (35)

**Employment**
Wrongful Termination (36)
Other Employment (15)

**Contract**
Breach of Contract/Warranty (06)
  Breach of Rental/Lease
    Contract *(not unlawful detainer
      or wrongful eviction)*
  Contract/Warranty Breach–Seller
    Plaintiff *(not fraud or negligence)*
  Negligent Breach of Contract/
    Warranty
  Other Breach of Contract/Warranty
Collections (e.g., money owed, open
  book accounts) (09)
  Collection Case–Seller Plaintiff
  Other Promissory Note/Collections
    Case
Insurance Coverage *(not provisionally
  complex)* (18)
  Auto Subrogation
  Other Coverage
Other Contract (37)
  Contractual Fraud
  Other Contract Dispute

**Real Property**
Eminent Domain/Inverse
  Condemnation (14)
Wrongful Eviction (33)
Other Real Property (e.g., quiet title) (26)
  Writ of Possession of Real Property
  Mortgage Foreclosure
  Quiet Title
  Other Real Property *(not eminent
    domain, landlord/tenant, or
    foreclosure)*

**Unlawful Detainer**
Commercial (31)
Residential (32)
Drugs (38) *(if the case involves illegal
  drugs, check this item; otherwise,
  report as Commercial or Residential)*

**Judicial Review**
Asset Forfeiture (05)
Petition Re: Arbitration Award (11)
Writ of Mandate (02)
  Writ–Administrative Mandamus
  Writ–Mandamus on Limited Court
    Case Matter
  Writ–Other Limited Court Case
    Review
Other Judicial Review (39)
  Review of Health Officer Order
  Notice of Appeal–Labor
    Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal.
Rules of Court Rules 3.400–3.403)**
Antitrust/Trade Regulation (03)
Construction Defect (10)
Claims Involving Mass Tort (40)
Securities Litigation (28)
Environmental/Toxic Tort (30)
Insurance Coverage Claims
  *(arising from provisionally complex
  case type listed above)* (41)

**Enforcement of Judgment**
Enforcement of Judgment (20)
  Abstract of Judgment (Out of
    County)
  Confession of Judgment *(non-
    domestic relations)*
  Sister State Judgment
  Administrative Agency Award
    *(not unpaid taxes)*
  Petition/Certification of Entry of
    Judgment on Unpaid Taxes
  Other Enforcement of Judgment
    Case

**Miscellaneous Civil Complaint**
RICO (27)
Other Complaint *(not specified
  above)* (42)
  Declaratory Relief Only
  Injunctive Relief Only *(non-
    harassment)*
  Mechanics Lien
  Other Commercial Complaint
    Case *(non-tort/non-complex)*
  Other Civil Complaint
    *(non-tort/non-complex)*

**Miscellaneous Civil Petition**
Partnership and Corporate
  Governance (21)
Other Petition *(not specified
  above)* (43)
  Civil Harassment
  Workplace Violence
  Elder/Dependent Adult
    Abuse
  Election Contest
  Petition for Name Change
  Petition for Relief From Late
    Claim
  Other Civil Petition

CM-010 [Rev. July 1, 2007]

**CIVIL CASE COVER SHEET**

EX. 1   PG. 53

| SHORT TITLE: Pediatric Acute Care Medical v. Motion Picture Industry | CASE NUMBER | LC094627 |
| --- | --- | --- |

# CIVIL CASE COVER SHEET ADDENDUM AND
## STATEMENT OF LOCATION
## (CERTIFICATE OF GROUNDS FOR ASSIGNMENT TO COURTHOUSE LOCATION)

> This form is required pursuant to Local Rule 2.0 in all new civil case filings in the Los Angeles Superior Court.

**Item I.** Check the types of hearing and fill in the estimated length of hearing expected for this case:

JURY TRIAL? ☑ YES    CLASS ACTION? ☐ YES  LIMITED CASE? ☐ YES   TIME ESTIMATED FOR TRIAL 3    ☐ HOURS/ ☑ DAYS

**Item II. Indicate** the correct district and courthouse location (4 steps – If you checked "Limited Case", skip to Item III, Pg. 4):

**Step 1:** After first completing the Civil Case Cover Sheet form, find the main Civil Case Cover Sheet heading for your case in the left margin below, and, to the right in Column **A**, the Civil Case Cover Sheet case type you selected.

**Step 2:** Check **one** Superior Court type of action in Column **B** below which best describes the nature of this case.

**Step 3:** In Column **C**, circle the reason for the court location choice that applies to the type of action you have checked. For any exception to the court location, see Local Rule 2.0.

> **Applicable Reasons for Choosing Courthouse Location (see Column C below)**

1. Class actions must be filed in the Stanley Mosk Courthouse, central district.
2. May be filed in central (other county, or no bodily injury/property damage).
3. Location where cause of action arose.
4. Location where bodily injury, death or damage occurred.
5. Location where performance required or defendant resides.
6. Location of property or permanently garaged vehicle.
7. Location where petitioner resides.
8. Location wherein defendant/respondent functions wholly.
9. Location where one or more of the parties reside.
10. Location of Labor Commissioner Office

**Step 4:** Fill in the information requested on page 4 in Item III; complete Item IV. Sign the declaration.

| | **A**<br>Civil Case Cover Sheet<br>Category No. | **B**<br>Type of Action<br>(Check only one) | **C**<br>Applicable Reasons -<br>See Step 3 Above |
| --- | --- | --- | --- |
| Auto Tort | Auto (22) | ☐  A7100  Motor Vehicle - Personal Injury/Property Damage/Wrongful Death | 1., 2., 4. |
| | Uninsured Motorist (46) | ☐  A7110  Personal Injury/Property Damage/Wrongful Death – Uninsured Motorist | 1., 2., 4. |
| Other Personal Injury/ Property Damage/ Wrongful Death Tort | Asbestos (04) | ☐  A6070  Asbestos Property Damage | 2. |
| | | ☐  A7221  Asbestos - Personal Injury/Wrongful Death | 2. |
| | Product Liability (24) | ☐  A7260  Product Liability (not asbestos or toxic/environmental) | 1., 2., 3., 4., 8. |
| | Medical Malpractice (45) | ☐  A7210  Medical Malpractice - Physicians & Surgeons | 1., 4. |
| | | ☐  A7240  Other Professional Health Care Malpractice | 1., 4. |
| | Other<br>Personal Injury<br>Property Damage<br>Wrongful Death<br>(23) | ☐  A7250  Premises Liability (e.g., slip and fall) | 1., 4. |
| | | ☐  A7230  Intentional Bodily Injury/Property Damage/Wrongful Death (e.g.,<br>assault, vandalism, etc.) | 1., 4. |
| | | ☐  A7270  Intentional Infliction of Emotional Distress | 1., 3. |
| | | ☐  A7220  Other Personal Injury/Property Damage/Wrongful Death | 1., 4. |

LACIV 109 (Rev. 03/11)  
LASC Approved 03-04

**CIVIL CASE COVER SHEET ADDENDUM**
**AND STATEMENT OF LOCATION**

Local Rule 2.0  
Page 1 of 4

EX. 1   PG. 54

| SHORT TITLE: Pediatric Acute Care Medical v. Motion Picture Industry | CASE NUMBER | LC094627 |
|---|---|---|

| | **A**<br>Civil Case Cover Sheet<br>Category No. | **B**<br>Type of Action<br>(Check only one) | **C**<br>Applicable Reasons –<br>See Step 3 Above |
|---|---|---|---|
| **Non-Personal Injury/ Property Damage/ Wrongful Death Tort** | Business Tort (07) | ☐ A6029  Other Commercial/Business Tort (not fraud/breach of contract) | 1., 3. |
| | Civil Rights (08) | ☐ A6005  Civil Rights/Discrimination | 1., 2., 3. |
| | Defamation (13) | ☐ A6010  Defamation (slander/libel) | 1., 2., 3. |
| | Fraud (16) | ☐ A6013  Fraud (no contract) | 1., 2., 3. |
| | Professional Negligence (25) | ☐ A6017  Legal Malpractice<br>☐ A6050  Other Professional Malpractice (not medical or legal) | 1., 2., 3.<br>1., 2., 3. |
| | Other (35) | ☐ A6025  Other Non-Personal Injury/Property Damage tort | 2., 3. |
| **Employment** | Wrongful Termination (36) | ☐ A6037  Wrongful Termination | 1., 2., 3. |
| | Other Employment (15) | ☐ A6024  Other Employment Complaint Case<br>☐ A6109  Labor Commissioner Appeals | 1., 2., 3.<br>10. |
| **Contract** | Breach of Contract/ Warranty (06)<br>(not insurance) | ☐ A6004  Breach of Rental/Lease Contract (not unlawful detainer or wrongful eviction)<br>☐ A6008  Contract/Warranty Breach –Seller Plaintiff (no fraud/negligence)<br>☐ A6019  Negligent Breach of Contract/Warranty (no fraud)<br>☑ A6028  Other Breach of Contract/Warranty (not fraud or negligence) | 2., 5.<br>2., 5.<br>1., 2., 5.<br>1., 2., (5.) |
| | Collections (09) | ☐ A6002  Collections Case-Seller Plaintiff<br>☐ A6012  Other Promissory Note/Collections Case | 2., 5., 6.<br>2., 5. |
| | Insurance Coverage (18) | ☐ A6015  Insurance Coverage (not complex) | 1., 2., 5., 8. |
| | Other Contract (37) | ☐ A6009  Contractual Fraud<br>☐ A6031  Tortious Interference<br>☐ A6027  Other Contract Dispute(not breach/insurance/fraud/negligence) | 1., 2., 3., 5.<br>1., 2., 3., 5.<br>1., 2., 3., 8. |
| **Real Property** | Eminent Domain/Inverse Condemnation (14) | ☐ A7300  Eminent Domain/Condemnation        Number of parcels_____ | 2. |
| | Wrongful Eviction (33) | ☐ A6023  Wrongful Eviction Case | 2., 6. |
| | Other Real Property (26) | ☐ A6018  Mortgage Foreclosure<br>☐ A6032  Quiet Title<br>☐ A6060  Other Real Property (not eminent domain, landlord/tenant, foreclosure) | 2., 6.<br>2., 6.<br>2., 6. |
| **Unlawful Detainer** | Unlawful Detainer-Commercial (31) | ☐ A6021  Unlawful Detainer-Commercial (not drugs or wrongful eviction) | 2., 6. |
| | Unlawful Detainer-Residential (32) | ☐ A6020  Unlawful Detainer-Residential (not drugs or wrongful eviction) | 2., 6. |
| | Unlawful Detainer-Post-Foreclosure (34) | ☐ A6020F Unlawful Detainer-Post-Foreclosure | 2., 6. |
| | Unlawful Detainer-Drugs (38) | ☐ A6022  Unlawful Detainer-Drugs | 2., 6. |

LACIV 109 (Rev. 03/11)
LASC Approved 03-04

**CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION**

Local Rule 2.0
Page 2 of 4

EX. 1   PG. 55

| SHORT TITLE: Pediatric Acute Care Medical v. Motion Picture Industry | CASE NUMBER | LC094627 |
|---|---|---|

| | A<br>Civil Case Cover Sheet<br>Category No. | B<br>Type of Action<br>(Check only one) | C<br>Applicable Reasons -<br>See Step 3 Above |
|---|---|---|---|
| **Judicial Review** | Asset Forfeiture (05) | ☐ A6108  Asset Forfeiture Case | 2., 6. |
| | Petition re Arbitration (11) | ☐ A6115  Petition to Compel/Confirm/Vacate Arbitration | 2., 5. |
| | Writ of Mandate (02) | ☐ A6151  Writ - Administrative Mandamus | 2., 8. |
| | | ☐ A6152  Writ - Mandamus on Limited Court Case Matter | 2. |
| | | ☐ A6153  Writ - Other Limited Court Case Review | 2. |
| | Other Judicial Review (39) | ☐ A6150  Other Writ /Judicial Review | 2., 8. |
| **Provisionally Complex Litigation** | Antitrust/Trade Regulation (03) | ☐ A6003  Antitrust/Trade Regulation | 1., 2., 8. |
| | Construction Defect (10) | ☐ A6007  Construction Defect | 1., 2., 3. |
| | Claims Involving Mass Tort (40) | ☐ A6006  Claims Involving Mass Tort | 1., 2., 8. |
| | Securities Litigation (28) | ☐ A6035  Securities Litigation Case | 1., 2., 8. |
| | Toxic Tort Environmental (30) | ☐ A6036  Toxic Tort/Environmental | 1., 2., 3., 8. |
| | Insurance Coverage Claims from Complex Case (41) | ☐ A6014  Insurance Coverage/Subrogation (complex case only) | 1., 2., 5., 8. |
| **Enforcement of Judgment** | Enforcement of Judgment (20) | ☐ A6141  Sister State Judgment | 2., 9. |
| | | ☐ A6160  Abstract of Judgment | 2., 6. |
| | | ☐ A6107  Confession of Judgment (non-domestic relations) | 2., 9. |
| | | ☐ A6140  Administrative Agency Award (not unpaid taxes) | 2., 8. |
| | | ☐ A6114  Petition/Certificate for Entry of Judgment on Unpaid Tax | 2., 8. |
| | | ☐ A6112  Other Enforcement of Judgment Case | 2., 8., 9. |
| **Miscellaneous Civil Complaints** | RICO (27) | ☐ A6033  Racketeering (RICO) Case | 1., 2., 8. |
| | Other Complaints (Not Specified Above) (42) | ☐ A6030  Declaratory Relief Only | 1., 2., 8. |
| | | ☐ A6040  Injunctive Relief Only (not domestic/harassment) | 2., 8. |
| | | ☐ A6011  Other Commercial Complaint Case (non-tort/non-complex) | 1., 2., 8. |
| | | ☐ A6000  Other Civil Complaint (non-tort/non-complex) | 1., 2., 8. |
| **Miscellaneous Civil Petitions** | Partnership Corporation Governance (21) | ☐ A6113  Partnership and Corporate Governance Case | 2., 8. |
| | Other Petitions (Not Specified Above) (43) | ☐ A6121  Civil Harassment | 2., 3., 9. |
| | | ☐ A6123  Workplace Harassment | 2., 3., 9. |
| | | ☐ A6124  Elder/Dependent Adult Abuse Case | 2., 3., 9. |
| | | ☐ A6190  Election Contest | 2. |
| | | ☐ A6110  Petition for Change of Name | 2., 7. |
| | | ☐ A6170  Petition for Relief from Late Claim Law | 2., 3., 4., 8. |
| | | ☐ A6100  Other Civil Petition | 2., 9. |

| SHORT TITLE: Pediatric Acute Care Medical v. Motion Picture Industry | CASE NUMBER LC094627 |
|---|---|

**Item III.** Statement of Location: Enter the address of the accident, party's residence or place of business, performance, or other circumstance indicated in Item II., **Step 3 on Page 1**, as the proper reason for filing in the court location you selected.

| REASON: Check the appropriate boxes for the numbers shown under Column C for the type of action that you have selected for this case.<br><br>☒1. ☒2. ☐3. ☐4. ☑5. ☐6. ☐7. ☐8. ☐9. ☐10. | ADDRESS:<br>5353 Balboa Blvd., Suite 201 |
|---|---|
| CITY:<br>Encino | STATE:<br>CA | ZIP CODE:<br>91316 | |

**Item IV.** *Declaration of Assignment*: I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that the above-entitled matter is properly filed for assignment to the Los Angeles _____ courthouse in the Northwest _____ District of the Superior Court of California, County of Los Angeles [Code Civ. Proc., § 392 et seq., and Local Rule 2.0, subds. (b), (c) and (d)].

Dated: August 18, 2011

_____
(SIGNATURE OF ATTORNEY/FILING PARTY)

**PLEASE HAVE THE FOLLOWING ITEMS COMPLETED AND READY TO BE FILED IN ORDER TO PROPERLY COMMENCE YOUR NEW COURT CASE:**

1. Original Complaint or Petition.

2. If filing a Complaint, a completed Summons form for issuance by the Clerk.

3. Civil Case Cover Sheet, Judicial Council form CM-010.

4. Civil Case Cover Sheet Addendum and Statement of Location form, LACIV 109, LASC Approved 03-04 (Rev. 03/11).

5. Payment in full of the filing fee, unless fees have been waived.

6. A signed order appointing the Guardian ad Litem, Judicial Council form CIV-010, if the plaintiff or petitioner is a minor under 18 years of age will be required by Court in order to issue a summons.

7. Additional copies of documents to be conformed by the Clerk. Copies of the cover sheet and this addendum must be served along with the summons and complaint, or other initiating pleading in the case.

LACIV 109 (Rev. 03/11)
LASC Approved 03-04

**CIVIL CASE COVER SHEET ADDENDUM AND STATEMENT OF LOCATION**

Local Rule 2.0
Page 4 of 4

EX. 1    PG. 57

**SUM-100**

# SUMMONS ON FIRST AMENDED
## (*CITACION JUDICIAL*) COMPLAINT

FOR COURT USE ONLY
*(SOLO PARA USO DE LA CORTE)*

ORIGINAL FILED

AUG 25 2011

LOS ANGELES
SUPERIOR COURT

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*

MOTION PICTURE INDUSTRY HEALTH PLAN, a trust; and DOES
1 through 5, inclusive

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.,
a California corporation

NOTICE! You have been sued. The court may decide against you without your being heard unless you respond within 30 days. Read the information below.

You have 30 CALENDAR DAYS after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff. A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), your county law library, or the courthouse nearest you. If you cannot pay the filing fee, ask the court clerk for a fee waiver form. If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (*www.lawhelpcalifornia.org*), the California Courts Online Self-Help Center (*www.courtinfo.ca.gov/selfhelp*), or by contacting your local court or county bar association. NOTE: The court has a statutory lien for waived fees and costs on any settlement or arbitration award of $10,000 or more in a civil case. The court's lien must be paid before the court will dismiss the case.

*¡AVISO! Lo han demandado. Si no responde dentro de 30 días, la corte puede decidir en su contra sin escuchar su versión. Lea la información a continuación.*

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante. Una carta o una llamada telefónica no lo protegen. Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte. Es posible que haya un formulario que usted pueda usar para su respuesta. Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.sucorte.ca.gov), en la biblioteca de leyes de su condado o en la corte que le quede más cerca. Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas. Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales. Es recomendable que llame a un abogado inmediatamente. Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados. Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro. Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.sucorte.ca.gov) o poniéndose en contacto con la corte o el colegio de abogados locales. AVISO: Por ley, la corte tiene derecho a reclamar las cuotas y los costos exentos por imponer un gravamen sobre cualquier recuperación de $10,000 ó más de valor recibida mediante un acuerdo o una concesión de arbitraje en un caso de derecho civil. Tiene que pagar el gravamen de la corte antes de que la corte pueda desechar el caso.*

| The name and address of the court is:<br>*(El nombre y dirección de la corte es):* Superior Court of California | CASE NUMBER:<br>*(Número del Caso):*<br>LC094627 |
|---|---|

Los Angeles County
6230 Sylmar Street, Van Nuys, CA 91401

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
Gary A. Nye, Esq., Roxborough, Pomerance, Nye & Adreani, 5820 Canoga Ave. #250, Woodland Hills, CA

| DATE:<br>*(Fecha)*  AUG 25 2011 JOHN A. CLARKE | Clerk, by<br>*(Secretario)* Kim Garrison | , Deputy<br>*(Adjunto)* |
|---|---|---|

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario Proof of Service of Summons, (POS-010)).*

[SEAL]

NOTICE TO THE PERSON SERVED: You are served
1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify):*

3. ☒ on behalf of *(specify):* Motion Picture Industry Health Plan, a trust.

under: ☐ CCP 416.10 (corporation)       ☐ CCP 416.60 (minor)
☐ CCP 416.20 (defunct corporation)    ☐ CCP 416.70 (conservatee)
☐ CCP 416.40 (association or partnership) ☐ CCP 416.90 (authorized person)
☒ other *(specify):* a trust.
4. ☒ by personal delivery on *(date):* AUG 31 2011

Page 1 of 1

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>SUM-100 [Rev. July 1, 2009] | SUMMONS | MP PHP-ADMIN<br>Code of Civil Procedure §§ 412.20, 465<br>www.courtinfo.ca.gov |
|---|---|---|

EX. 1   PG. 58