Gary A. Nye, Esq. (State Bar No. 126104)
Bryan S. Doss, Esq. (State Bar No. 239791)
ROXBOROUGH, POMERANCE, NYE & ADREANI LLP
5820 Canoga Avenue, Suite 250
Woodland Hills, CA 91367
Telephone:   (818) 992-9999
Facsimile:    (818) 992-9991

Attorneys for Plaintiff
PEDIATRIC ACUTE CARE MEDICAL
ASSOCIATES, INC., a California corporation,

ORIGINAL FILED
North_____ ____ Dist

AUG 25 2011

LOS ANGELES
SUPERIOR COURT

## SUPERIOR COURT OF THE STATE OF CALIFORNIA

## COUNTY OF LOS ANGELES

| | |
|---|---|
| PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC., a California corporation, | Case No.: LC094627 |
| Plaintiff, | FIRST AMENDED COMPLAINT FOR: |
| vs. | 1.   BREACH OF IMPLIED CONTRACT;<br>2.   BREACH OF CONTRACT–THIRD PARTY BENEFICIARY;<br>3.   ACCOUNT STATED; and<br>4.   COMMON COUNT |
| MOTION PICTURE INDUSTRY HEALTH PLAN, a trust; and DOES 1 through 5, inclusive, | DEMAND FOR JURY TRIAL |
| Defendants. | |

Plaintiff, Pediatric Acute Care Medical Associates, Inc., alleges against Defendant, Motion Picture Industry Health Plan, as follows:

1.     Pediatric Acute Care Medical Associates, Inc. ("PACMA"), was and is, a corporation incorporated under the laws of the State of California, and doing business in Los Angeles County, California

2.     PACMA is informed and believes and thereon alleges that Defendant, Motion Picture Industry Health Plan (hereinafter "MPI"), is a trust fund established by collective bargaining agreements among many of the unions and employers in the motion picture production industry, and is registered to do business and is doing business in the State of California.

1

COMPLAINT

3.    PACMA is ignorant of the true names and capacities of DOES 1-5, inclusive, and, therefore, sues these Defendants by such fictitious names. PACMA will amend this Complaint to allege their true names and capacities when ascertained. PACMA is informed and believes that each of the Defendants designated as a DOE, is responsible in some manner for the injury and damages to PACMA as alleged herein and that PACMA's damages were proximately caused thereby. Any reference to "Defendants" is a reference to all named Defendants, including those fictitiously named herein.

4.    PACMA is informed and believes and thereon alleges that Defendants DOES 1-5, were the agents and/or employees of Defendant MPI, and in doing the things herein alleged, were acting in the course and scope of such agency and employment and with the permission and consent of Defendant MPI.

5.    Due to the increasingly poor treatment that children were receiving at emergency rooms throughout the San Fernando Valley, PACMA opened a pediatric urgent care facility to provide quality and experienced pediatric care to children who would otherwise not receive the quality care, experience and treatment from emergency room physicians who are not specialized in pediatrics.

6.    On or about, April 30, 2004, PACMA entered into Physician and Provider Agreement with Blue Shield of California ("Blue Shield"), wherein PACMA would provide care to children on an urgent care basis pursuant to contracted rates with Blue Shield, which Blue Shield and other payors, including MPI, agreed to pay.

7.    PACMA is informed and believes and thereon alleges that MPI entered into a contract with Blue Shield, wherein MPI and its members/ subscribers (hereinafter referred to as "MPI members") received the benefit of the contracted rates that PACMA provided to Blue Shield members, and MPI, in turn agreed to pay the contracted health care providers the contracted rate for services provided to MPI's members.

//

//

2

COMPLAINT

8.     PACMA is informed and believes and thereon alleges that at all times mentioned herein, MPI members to whom medical services were provided by PACMA were either MPI members, or the child of a MPI member, and an enrollee and participant of the MPI health insurance plan.

9.     Beginning in or around late-2007 MPI began to reclassify billing codes submitted by PACMA in order to pay less for the services provided by PACMA to MPI's members. MPI has shown a complete misunderstanding and disregard for the unique and specialized nature of PACMA's practice as an urgent care facility and has instead attempted to classify PACMA as a primary care facility providing standard office treatment.

10.     Not long after MPI began to downcode PACMA's invoices, MPI then began to completely deny payment to PACMA for the services it provided to MPI's members. MPI's conduct became even more abhorrent as it simply refused to even respond to PACMA's invoices for medical services provided to MPI members. PACMA sent numerous letters to MPI to seek payment, provide information needed to demonstrate the necessity for treatment, illustrate the unique and specialized nature of the services provided by PACMA, and to dispute MPI's denials. PACMA's letters were responded to by MPI with boilerplate letters which continued to deny the claims, or many times PACMA's correspondence went unanswered.

11.     MPI's failure to pay PACMA for the services it provided to MPI members, eventually forced PACMA to cancel its contract with Blue Shield. PACMA believes and thereon alleges that MPI has systematically engaged in an "unfair payment pattern" during which time it has denied payment on approximately 475 claims that PACMA has invoiced to MPI.

12.     The Knox-Keene Act provides that "[a] health care service plan is prohibited from engaging in an unfair payment pattern." The Act defines an unfair payment pattern as follows: An "unfair payment pattern," as used in this section, means any of the following:

(1)     Engaging in a demonstrable and unjust pattern, as defined by the department, of reviewing or processing complete and accurate claims that result in payment delays.

3
COMPLAINT

1    (2)    Engaging in a demonstrable and unjust pattern, as defined by the

2    department, of reducing the amount of payment or denying complete and accurate claims.

3    (3)    Failing on a repeated basis to pay the uncontested portions of a claim

4    within the specified time frames.

5    13.    PACMA is informed and believes that the total charges for the services provided

6    to MPI members which MPI denied is in excess of $100,000.00. Attached hereto as "Exhibit A'

7    is a list of claims for which MPI has refused to make payment to PACMA (collectively "the

8    Unpaid Claims").

9    14.    MPI has refused, and continues to refuse, to pay any amount to PACMA for the

10   medical services, supplies and/or equipment provided by PACMA on the Unpaid Claims.  The

11   contracted rate for the medical services provided by PACMA to MPI members is due and owing,

12   and PACMA has been damaged due to the non-payment of the Unpaid Claims.

13                           **FIRST CAUSE OF ACTION**

14               **(Breach of Implied Contract Against All Defendants)**

15   15    PACMA realleges and incorporates by reference the allegations contained in

16   Paragraphs 1 through 14, inclusive, as though fully set forth herein.

17   16.    PACMA provides medical services at the request of MPI members, for which MPI

18   agrees to pay pursuant to its obligation to do so.

19   17.    For each of the Unpaid Claims at issue, PACMA properly and timely submitted a

20   separate claim to MPI for payment. In each claim, PACMA has complied with its contractual

21   duties in submitting claims to MPI.  MPI has either refused to pay the claims in accordance with

22   the rates provided by the Blue Shield contract with PACMA, and/or in accordance with MPI's

23   promise to Blue Shield that it would pay the claims.

24   18.    MPI has materially breached the implied contract in that it has failed and refused

25   to provide PACMA the correct and timely reimbursement due PACMA for the pediatric urgent

26   care services PACMA has provided to MPI's members.  MPI breached the contract in the

27   following ways: MPI has improperly denied the Unpaid Claims; MPI has downcoded certain of

28

                                    4
                               **COMPLAINT**

1   the Unpaid Claims; MPI has not timely paid the amounts due PACMA pursuant to the Unpaid

2   Claims; MPI has not timely denied PACMA's claims; and MPI has simply ignored PACMA's

3   letters contesting the denials of payments.

4       19.    As a direct and proximate result of MPI's breaches of the implied contract,

5   PACMA has been damaged in an amount in excess of $100,000, in an amount to be proven at

6   trial, but which exceeds the minimum jurisdictional limits of this court.

7                          **SECOND CAUSE OF ACTION**

8          **(Breach of Contract-Third Party Benificiary Against All Defendants)**

9       20.    PACMA realleges and incorporates by reference the allegations contained in

10  Paragraphs 1 through 19 inclusive, as though fully set forth herein.

11      21.    MPI contracted with Blue Shield to obtain the benefit of lowered contracted rates

12  for medical services provided by health care providers, including PACMA, who have procured

13  contracts with Blue Shield.  MPI in accordance with its contract with Blue Shield promised and

14  agreed to pay the rates to which Blue Shield had obtained from health care providers, including

15  PACMA.

16      22.    Pursuant to MPI's contract with Blue Shield, MPI's members were authorized to

17  seek medical treatment with PACMA; MPI initially made payment to PACMA for claims

18  submitted to MPI for treatment provided to MPI's members, but later breached its promise by

19  simply refusing to pay the Unpaid Claims for services provided by PACMA.  PACMA is an

20  intended third party beneficiary of MPI's agreement with Blue Shield.

21      23.    PACMA provided medical services to MPI members and billed MPI for the

22  medical services it provided pursuant to its contracted rates with Blue Shield.

23      24.    MPI has materially breached the contract in that it has failed and refused to

24  provide PACMA the correct and timely reimbursement due PACMA for the pediatric urgent care

25  services PACMA has provided to MPI's members. MPI breached the contract in the following

26  ways: MPI has improperly denied the Unpaid Claims; MPI improperly downcoded certain of the

27  Unpaid Claims; MPI has not timely paid the amounts due PACMA pursuant to the Unpaid

28

EX. 1   PG. 63

1    Claims; MPI has not timely denied PACMA's claims; and MPI has simply ignored PACMA's

2    letters contesting the denials of payments.

3         25.    As a direct and proximate result of MPI's breaches of the Agreement between MPI

4    and Blue Shield, PACMA has been damaged in an amount in excess of $100,000, in an amount to

5    be proven at trial, but which exceeds the minimum jurisdictional limits of this court.

6                              **THIRD CAUSE OF ACTION**

7                          **(Account Stated Against All Defendants)**

8         26.    PACMA realleges and incorporates by reference the allegations contained in

9    Paragraphs 1 through 25 inclusive, as though fully set forth herein.

10        27.    For each of the dates when services were provided to MPI members, an account

11   was stated in writing regarding each patient between PACMA and MPI. Each of the Unpaid

12   Claims is a separate account stated between PACMA and MPI for which payment is due from

13   MPI to PACMA. On the statements submitted, with respect to medical services rendered on

14   behalf of the patients, a total balance in excess of $100,000.00, representing the total reasonable

15   value of medical services rendered by PACMA to MPI's members is now due from MPI to

16   PACMA; no portion of this amount has been paid.

17        28.    There is now due, owing, and unpaid from MPI to PACMA a sum in excess of

18   $100,000.00, in an amount to be proven at trial.

19                             **FOURTH CAUSE OF ACTION**

20                  **(Common Counts for Services Rendered against all Defendants)**

21        29.    PACMA realleges and incorporates by reference the allegations contained in

22   Paragraphs 1 through 28 inclusive, as though fully set forth herein.

23        30     MPI requested that PACMA provide medical services to MPI's members, and MPI

24   received the benefit of PACMA's medical services. Each of the Unpaid Claims are for services

25   provided by PACMA at the request of MPI and MPI's members. PACMA performed all medical

26   services requested of it by and through MPI and its members. MPI has not paid PACMA for the

27   services that PACMA provided to MPI's members.

28

31.    There is now due, owing, and unpaid from MPI to PACMA a sum in excess of $100,000.00, in an amount to be proven at trial.

WHEREFORE, PACMA prays for judgment as follows:

i.    For a Principal Sum in an amount to be proven at trial;

ii.    For Prejudgment Interest on the Principal Sum, at the legal rate, pursuant to Civil Code § 3287(a);

iii.    For all Costs of Suit incurred herein; and

iv.    For such other and further relief as the Court deems proper.

Dated: August 24, 2011             ROXBOROUGH,   POMERANCE,   NYE   &
                                   ADREANI, LLP


                          By: _____
                                   GARY A. NYE
                                   BRYAN S. DOSS
                                   Attorneys for Plaintiff,
                                   PEDIATRIC ACUTE CARE MEDICAL
                                   ASSOCIATES, INC., a California corporation


**DEMAND FOR JURY TRIAL**

Plaintiff demands a trial by jury of all causes of action properly triable to a jury.

Dated: August 24, 2011             ROXBOROUGH,   POMERANCE,   NYE   &
                                   ADREANI, LLP


                          By: _____
                                   GARY A. NYE
                                   BRYAN S. DOSS
                                   Attorneys for Plaintiff
                                   PEDIATRIC ACUTE CARE MEDICAL
                                   ASSOCIATES, INC., a California corporation

7
COMPLAINT

# EXHIBIT "A"

Jul 15,2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 1

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| 12392 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | 10SMOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10874 | | MOTION PICTURE | $787.88 | $0.00 | $0.00 | $0.00 | $0.00 | $787.88 | |
| | | MOTION PICTUR | $787.88 | $0.00 | $0.00 | $0.00 | $0.00 | $787.88 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11039 | BS | BLUE SHIELD O | $318.00 | $0.00 | $0.00 | $0.00 | $0.00 | $318.00 | |
| | | | $318.00 | $0.00 | $0.00 | $0.00 | $0.00 | $318.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11892 | | MOTION PICTURE | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | |
| | | MOTION PICTUR | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10896 | | MOTION PICTURE | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.00 | |
| | | MOTION PICTUR | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5662 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | A 9108/04/2009 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7218 | | MOTION PICTURE | $592.12 | $0.00 | $0.00 | $0.00 | $0.00 | $592.12 | |
| | | MOTION PICTUR | $592.12 | $0.00 | $0.00 | $0.00 | $0.00 | $592.12 | PAT |
| | 4 910605/25/2011 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7694 | | MOTION PICTURE | $351.96 | $0.00 | $0.00 | $0.00 | $0.00 | $351.96 | |
| | | MOTION PICTUR | $1.96 | $0.00 | $0.00 | $0.00 | $0.00 | $1.96 | PAT |
| | 136703/03/2011 | | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | INS |
| | | PACMA, | | | | | | | |
| 13316 | | MOTION PICTURE | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | |
| | E C?MOTION PICTUR | | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 | $275.00 | PAT |
| | ?13801/10/2011 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14223 | | MOTION PICTURE | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | |
| | | MOTION PICTUR | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701787 | | MOTION PICTURE | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | |
| | | MOTION PICTUR | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

(661)476-5416

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 2

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|-------------------|---------|---------|---------|---------|---------|----------|-----|
| 701729 | | MOTION PICTURE | $331.00 | $0.00 | $0.00 | $0.00 | $0.00 | $331.00 | |
| | | MOTION PICTUR | $331.00 | $0.00 | $0.00 | $0.00 | $0.00 | $331.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5014 | | MOTION PICTURE | $80.38 | $0.00 | $0.00 | $0.00 | $0.00 | $80.38 | |
| | | MOTION PICTUR | $80.38 | $0.00 | $0.00 | $0.00 | $0.00 | $80.38 | PAT |
| | | 04/18/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1494 | | CASH MPI | $1,265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,265.00 | |
| | | CASH | $1,265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,265.00 | PAT |
| | | 06/10/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702170 | | MOTION PICTURE | $253.39 | $0.00 | $0.00 | $0.00 | $0.00 | $253.39 | |
| | | MOTION PICTUR | $253.39 | $0.00 | $0.00 | $0.00 | $0.00 | $253.39 | PAT |
| | | 07/22/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702213 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/06/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5405 | | MOTION PICTURE | $502.00 | $0.00 | $0.00 | $0.00 | $0.00 | $502.00 | |
| | | MOTION PICTUR | $502.00 | $0.00 | $0.00 | $0.00 | $0.00 | $502.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13915 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702344 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 07/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701818 | | MOTION PICTURE | $250.06 | $0.00 | $0.00 | $0.00 | $0.00 | $250.06 | |
| | | MOTION PICTUR | $250.06 | $0.00 | $0.00 | $0.00 | $0.00 | $250.06 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10094 | | MOTION PICTURE | $50.13 | $0.00 | $0.00 | $0.00 | $0.00 | $50.13 | |
| | | MOTION PICTUR | $50.13 | $0.00 | $0.00 | $0.00 | $0.00 | $50.13 | PAT |
| | | 02/13/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701531 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

EX. 1   PG. 68

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 3

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 5806 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13488 | | MOTION PICTURE | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | |
| | | MOTION PICTUR | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12771 | | MOTION PICTURE | $265.17 | $0.00 | $0.00 | $0.00 | $0.00 | $265.17 | |
| | | MOTION PICTUR | $265.17 | $0.00 | $0.00 | $0.00 | $0.00 | $265.17 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12422 | | MOTION PICTURE | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 03/03/2011 | $325.00 | $0.00 | $0.00 | $0.00 | $0.00 | $325.00 | INS |
| | | PACMA, | | | | | | | |
| 12083 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700739 | | MOTION PICTURE | $806.72 | $0.00 | $0.00 | $0.00 | $0.00 | $806.72 | |
| | | MOTION PICTUR | $806.72 | $0.00 | $0.00 | $0.00 | $0.00 | $806.72 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11169 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 12/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5719 | | MOTION PICTURE | $254.06 | $0.00 | $0.00 | $0.00 | $0.00 | $254.06 | |
| | | MOTION PICTUR | $254.06 | $0.00 | $0.00 | $0.00 | $0.00 | $254.06 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700638 | | MOTION PICTURE | $31.09 | $0.00 | $0.00 | $0.00 | $0.00 | $31.09 | |
| | | 'EMOTION PICTUR | $31.09 | $0.00 | $0.00 | $0.00 | $0.00 | $31.09 | PAT |
| | | 12/10/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, COLL. | | | | | | | |
| 701434 | | MOTION PICTURE | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | |
| | | MOTION PICTUR | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701662 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 4

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | PACMA, | | | | | | | |
| 4900 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701262 | | MOTION PICTURE | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | |
| | | MOTION PICTUR | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | PAT |
| | | 05/27/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11991 | | MOTION PICTURE | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | |
| | | MOTION PICTUR | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | PAT |
| | | 11/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701896 | | MOTION PICTURE | $251.21 | $0.00 | $0.00 | $0.00 | $0.00 | $251.21 | |
| | | MOTION PICTUR | $251.21 | $0.00 | $0.00 | $0.00 | $0.00 | $251.21 | PAT |
| | | 5 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5007 | | MOTION PICTURE | $46.63 | $0.00 | $0.00 | $0.00 | $46.63 | $0.00 | |
| | | MOTION PICTUR | $46.63 | $0.00 | $0.00 | $0.00 | $46.63 | $0.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11964 | | MOTION PICTURE | $253.46 | $0.00 | $0.00 | $0.00 | $0.00 | $253.46 | |
| | | MOTION PICTUR | $253.46 | $0.00 | $0.00 | $0.00 | $0.00 | $253.46 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701132 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700844 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700972 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12459 | | MOTION PICTURE | $1,106.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,106.00 | |
| | | MOTION PICTUR | $1,106.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,106.00 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10524 | | MOTION PICTURE | $32.29 | $0.00 | $0.00 | $0.00 | $0.00 | $32.29 | |
| | | MOTION PICTUR | $32.29 | $0.00 | $0.00 | $0.00 | $0.00 | $32.29 | PAT |
| | | 06/08/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 5

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | PACMA, COLL. | | | | | | | |
| 702155 | | MOTION PICTURE | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | |
| | | MOTION PICTURE | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701143 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12018 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4673 | | MOTION PICTURE | $254.89 | $0.00 | $0.00 | $0.00 | $0.00 | $254.89 | |
| | | MOTION PICTUR | $254.89 | $0.00 | $0.00 | $0.00 | $0.00 | $254.89 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4145 | | MOTION PICTURE | $321.50 | $0.00 | $0.00 | $0.00 | $0.00 | $321.50 | |
| | | MOTION PICTUR | $321.50 | $0.00 | $0.00 | $0.00 | $0.00 | $321.50 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7053 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701725 | | MOTION PICTURE | $1,428.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,428.83 | |
| | | MOTION PICTUR | $1,428.83 | $0.00 | $0.00 | $0.00 | $0.00 | $1,428.83 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4043 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5622 | | MOTION PICTURE | $692.09 | $0.00 | $0.00 | $0.00 | $0.00 | $692.09 | |
| | | MOTION PICTUR | $692.09 | $0.00 | $0.00 | $0.00 | $0.00 | $692.09 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5623 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701584 | | MOTION PICTURE | $291.51 | $0.00 | $0.00 | $0.00 | $0.00 | $291.51 | |
| | | MOTION PICTUR | $291.51 | $0.00 | $0.00 | $0.00 | $0.00 | $291.51 | INS |

EX. 1   PG. 71

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 6

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | 03/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 701352 | | MOTION PICTURE | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | |
| | | MOTION PICTUR | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 13255 | | MOTION PICTURE | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | |
| | | MOTION PICTUR | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 702767 | | MOTION PICTURE | $254.22 | $0.00 | $0.00 | $0.00 | $0.00 | $254.22 | |
| | | MOTION PICTUR | $254.22 | $0.00 | $0.00 | $0.00 | $0.00 | $254.22 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 6149 | | MOTION PICTURE | $258.54 | $0.00 | $0.00 | $0.00 | $0.00 | $258.54 | |
| | | MOTION PICTUR | $258.54 | $0.00 | $0.00 | $0.00 | $0.00 | $258.54 | PAT |
| | | 06/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 701677 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 14185 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 13154 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 12563 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 12923 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 700897 | | MOTION PICTURE | $641.49 | $0.00 | $0.00 | $0.00 | $0.00 | $641.49 | |
| | | MOTION PICTUR | $1.49 | $0.00 | $0.00 | $0.00 | $0.00 | $1.49 | PAT |
| | | 03/02/2011 | $640.00 | $0.00 | $0.00 | $0.00 | $0.00 | $640.00 | INS |
| | | PACMA, | | | | | | | |
| | | | | | | | | | |
| 2433 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 7

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|-------------------|---------|---------|---------|---------|---------|----------|----|
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701503 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAI |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701809 | | MOTION PICTURE | $292.73 | $0.00 | $0.00 | $0.00 | $0.00 | $292.73 | |
| | | MOTION PICTUR | $292.73 | $0.00 | $0.00 | $0.00 | $0.00 | $292.73 | PAI |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13932 | | MOTION PICTURE | $1,172.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,172.00 | |
| | | MOTION PICTUR | $1,172.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,172.00 | PAI |
| | | 505/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8462 | | MOTION PICTURE | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | |
| | | DRMOTION PICTUR | $1,800.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,800.00 | PAI |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2564 | | UBMOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAI |
| | | 06/01/2010 | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | INS |
| | | PACMA, | | | | | | | |
| 10836 | | MOTION PICTURE | $356.33 | $0.00 | $0.00 | $0.00 | $0.00 | $356.33 | |
| | | MOTION PICTUR | $51.33 | $0.00 | $0.00 | $0.00 | $0.00 | $51.33 | PAI |
| | | 03/02/2011 | $305.00 | $0.00 | $0.00 | $0.00 | $0.00 | $305.00 | INS |
| | | PACMA, | | | | | | | |
| 701914 | | MOTION PICTURE | $252.73 | $0.00 | $0.00 | $0.00 | $0.00 | $252.73 | |
| | | MOTION PICTUR | $252.73 | $0.00 | $0.00 | $0.00 | $0.00 | $252.73 | PAI |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11495 | | MOTION PICTURE | $357.64 | $0.00 | $0.00 | $0.00 | $0.00 | $357.64 | |
| | | MOTION PICTUR | $357.64 | $0.00 | $0.00 | $0.00 | $0.00 | $357.64 | PAI |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701606 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | NMOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAI |
| | | 8T4/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9927 | | MOTION PICTURE | $499.00 | $0.00 | $0.00 | $0.00 | $0.00 | $499.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAI |
| | | 05/25/2011 | $455.00 | $0.00 | $0.00 | $0.00 | $0.00 | $455.00 | INS |
| | | PACMA, | | | | | | | |
| 702731 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAI |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 8

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | 5 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701416 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 5 07/29/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7956 | | MOTION PICTURE | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | |
| | | MOTION PICTUR | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | PAT |
| | | 01/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 700199 | | MOTION PICTURE | $50.37 | $0.00 | $0.00 | $0.00 | $0.00 | $50.37 | |
| | | MOTION PICTUR | $50.37 | $0.00 | $0.00 | $0.00 | $0.00 | $50.37 | PAT |
| | | 01/11/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 6515 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701054 | | MOTION PICTURE | $294.01 | $0.00 | $0.00 | $0.00 | $0.00 | $294.01 | |
| | | MOTION PICTUR | $294.01 | $0.00 | $0.00 | $0.00 | $0.00 | $294.01 | PAT |
| | | 5 07/29/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9827 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5297 | | MOTION PICTURE | $88.51 | $0.00 | $0.00 | $0.00 | $0.00 | $88.51 | |
| | | MOTION PICTUR | $88.51 | $0.00 | $0.00 | $0.00 | $0.00 | $88.51 | PAT |
| | | 09/04/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 10030 | | MOTION PICTURE | $666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $666.00 | |
| | | MOTION PICTUR | $666.00 | $0.00 | $0.00 | $0.00 | $0.00 | $666.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14172 | | MOTION PICTURE | $465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $465.00 | |
| | | MOTION PICTUR | $465.00 | $0.00 | $0.00 | $0.00 | $0.00 | $465.00 | PAT |
| | | 7 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702307 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 07/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | | | PAT |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 9

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 9124 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/08/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700163 | | MOTION PICTURE | $344.00 | $0.00 | $0.00 | $0.00 | $0.00 | $344.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | INS |
| | | PACMA, | | | | | | | |
| 11231 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/29/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 701021 | | MOTION PICTURE | $305.86 | $0.00 | $0.00 | $0.00 | $0.00 | $305.86 | |
| | | MOTION PICTUR | $305.86 | $0.00 | $0.00 | $0.00 | $0.00 | $305.86 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8583 | | MOTION PICTURE | $608.00 | $0.00 | $0.00 | $0.00 | $0.00 | $608.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/10/2011 | $608.00 | $0.00 | $0.00 | $0.00 | $0.00 | $608.00 | INS |
| | | PACMA, | | | | | | | |
| 11684 | | MOTION PICTURE | $482.00 | $0.00 | $0.00 | $0.00 | $0.00 | $482.00 | |
| | | MOTION PICTUR | $482.00 | $0.00 | $0.00 | $0.00 | $0.00 | $482.00 | PAT |
| | | 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702101 | | MOTION PICTURE | $471.13 | $0.00 | $0.00 | $0.00 | $0.00 | $471.13 | |
| | | MOTION PICTUR | $471.13 | $0.00 | $0.00 | $0.00 | $0.00 | $471.13 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702100 | | MOTION PICTURE | $58.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | |
| | | MOTION PICTUR | $58.00 | $0.00 | $0.00 | $0.00 | $0.00 | $58.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10877 | | MOTION PICTURE | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | |
| | | MOTION PICTUR | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | PAT |
| | | 04/20/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13701 | | MOTION PICTURE | $255.71 | $0.00 | $0.00 | $0.00 | $0.00 | $255.71 | |
| | | MOTION PICTUR | $255.71 | $0.00 | $0.00 | $0.00 | $0.00 | $255.71 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11490 | | MOTION PICTURE | $408.42 | $0.00 | $0.00 | $0.00 | $0.00 | $408.42 | |
| | | MOTION PICTUR | $408.42 | $0.00 | $0.00 | $0.00 | $0.00 | $408.42 | PAT |
| | | 12/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

EX.  1   PG. 75

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 10

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 701916 | | MOTION PICTURE | $328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.00 | |
| | | MOTION PICTURE | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/29/2011 | $328.00 | $0.00 | $0.00 | $0.00 | $0.00 | $328.00 | INS |
| | | PACMA, | | | | | | | |
| 701489 | | MOTION PICTURE | $251.76 | $0.00 | $0.00 | $0.00 | $0.00 | $251.76 | |
| | | MOTION PICTURE | $251.76 | $0.00 | $0.00 | $0.00 | $0.00 | $251.76 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701591 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14288 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13205 | | MOTION PICTURE | $579.13 | $0.00 | $0.00 | $0.00 | $0.00 | $579.13 | |
| | | MOTION PICTURE | $579.13 | $0.00 | $0.00 | $0.00 | $0.00 | $579.13 | PAT |
| | | 07/07/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701680 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701750 | | MOTION PICTURE | $540.04 | $0.00 | $0.00 | $0.00 | $0.00 | $540.04 | |
| | | MOTION PICTURE | $540.04 | $0.00 | $0.00 | $0.00 | $0.00 | $540.04 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701731 | | MOTION PICTURE | $579.87 | $0.00 | $0.00 | $0.00 | $0.00 | $579.87 | |
| | | MOTION PICTURE | $579.87 | $0.00 | $0.00 | $0.00 | $0.00 | $579.87 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701820 | | MOTION PICTURE | $293.51 | $0.00 | $0.00 | $0.00 | $0.00 | $293.51 | |
| | | MOTION PICTURE | $293.51 | $0.00 | $0.00 | $0.00 | $0.00 | $293.51 | PAT |
| | | 06/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12160 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | ¥MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14149 | | MOTION PICTURE | $45.13 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | |
| | | MOTION PICTURE | $45.13 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | PAT |
| | | 704/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 11

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| 700686 | | MOTION PICTURE | $308.33 | $0.00 | $0.00 | $0.00 | $0.00 | $308.33 | |
| | | MOTION PICTUR | $308.33 | $0.00 | $0.00 | $0.00 | $0.00 | $308.33 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6932 | | MOTION PICTURE | $44.88 | $0.00 | $0.00 | $0.00 | $0.00 | $44.88 | |
| | | MOTION PICTUR | $44.88 | $0.00 | $0.00 | $0.00 | $0.00 | $44.88 | PAT |
| | | 08/17/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 1794 | | MOTION PICTURE | $50.36 | $0.00 | $0.00 | $0.00 | $0.00 | $50.36 | |
| | | MOTION PICTUR | $50.36 | $0.00 | $0.00 | $0.00 | $0.00 | $50.36 | PAT |
| | | 08/19/2005 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 7164 | | MOTION PICTURE | $48.58 | $0.00 | $0.00 | $0.00 | $0.00 | $48.58 | |
| | | MOTION PICTUR | $48.58 | $0.00 | $0.00 | $0.00 | $0.00 | $48.58 | PAT |
| | | 608/10/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 10294 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13616 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10871 | | MOTION PICTURE | $792.26 | $0.00 | $0.00 | $0.00 | $0.00 | $792.26 | |
| | | MOTION PICTUR | $792.26 | $0.00 | $0.00 | $0.00 | $0.00 | $792.26 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8746 | | MOTION PICTURE | $245.94 | $0.00 | $0.00 | $0.00 | $0.00 | $245.94 | |
| | | MOTION PICTUR | $245.94 | $0.00 | $0.00 | $0.00 | $0.00 | $245.94 | PAT |
| | | 06/18/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700342 | | MOTION PICTURE | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | |
| | | MOTION PICTUR | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | PAT |
| | | 05/14/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700565 | | MOTION PICTURE | $35.26 | $0.00 | $0.00 | $0.00 | $0.00 | $35.26 | |
| | | MOTION PICTUR | $35.26 | $0.00 | $0.00 | $0.00 | $0.00 | $35.26 | PAT |
| | | 01/23/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | PACMA, | | | | | | | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 12

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| 701936 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 09/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701319 | | MOTION PICTURE | $44.80 | $0.00 | $0.00 | $0.00 | $0.00 | $44.80 | |
| | | MOTION PICTUR | $44.80 | $0.00 | $0.00 | $0.00 | $0.00 | $44.80 | PAT |
| | | 11/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7179 | | MOTION PICTURE | $250.50 | $0.00 | $0.00 | $0.00 | $0.00 | $250.50 | |
| | | MOTION PICTUR | $250.50 | $0.00 | $0.00 | $0.00 | $0.00 | $250.50 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13222 | | MOTION PICTURE | $251.98 | $0.00 | $0.00 | $0.00 | $0.00 | $251.98 | |
| | | MOTION PICTUR | $251.98 | $0.00 | $0.00 | $0.00 | $0.00 | $251.98 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702742 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701537 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 03/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12311 | | MOTION PICTURE | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $900.00 | |
| | | MOTION PICTUR | $900.00 | $0.00 | $0.00 | $0.00 | $0.00 | $900.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12104 | | MOTION PICTURE | $290.03 | $0.00 | $0.00 | $0.00 | $0.00 | $290.03 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/01/2010 | $290.03 | $0.00 | $0.00 | $0.00 | $0.00 | $290.03 | INS |
| | | PACMA, | | | | | | | |
| 13855 | | MOTION PICTURE | $50.14 | $0.00 | $0.00 | $0.00 | $0.00 | $50.14 | |
| | | MOTION PICTUR | $50.14 | $0.00 | $0.00 | $0.00 | $0.00 | $50.14 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10980 | | MOTION PICTURE | $295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $295.00 | |
| | | MOTION PICTUR | $295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $295.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8077 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | COLL | | | | | | | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 13

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 4903 | | MOTION PICTURE | $253.49 | $0.00 | $0.00 | $0.00 | $0.00 | $253.49 | |
| | | MOTION PICTUR | $253.49 | $0.00 | $0.00 | $0.00 | $0.00 | $253.49 | PAT |
| | | 06/15/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11952 | | MOTION PICTURE | $320.00 | $0.00 | $0.00 | $0.00 | $0.00 | $320.00 | |
| | | MOTION PICTUR | $320.00 | $0.00 | $0.00 | $0.00 | $0.00 | $320.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700685 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701047 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14198 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5831 | | MOTION PICTURE | $315.38 | $0.00 | $0.00 | $0.00 | $0.00 | $315.38 | |
| | | MOTION PICTUR | $315.38 | $0.00 | $0.00 | $0.00 | $0.00 | $315.38 | PAT |
| | | 12/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12153 | | MOTION PICTURE | $252.81 | $0.00 | $0.00 | $0.00 | $0.00 | $252.81 | |
| | | MOTION PICTUR | $252.81 | $0.00 | $0.00 | $0.00 | $0.00 | $252.81 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14308 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2918 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12413 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12640 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 14

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 13638 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 705/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701794 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 306/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701244 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 305/27/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10573 | | MOTION PICTURE | $361.00 | $0.00 | $0.00 | $0.00 | $0.00 | $361.00 | |
| | | MOTION PICTUR | $361.00 | $0.00 | $0.00 | $0.00 | $0.00 | $361.00 | PAT |
| | | 02/12/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10574 | | MOTION PICTURE | $219.38 | $0.00 | $0.00 | $0.00 | $0.00 | $219.38 | |
| | | MOTION PICTUR | $219.38 | $0.00 | $0.00 | $0.00 | $0.00 | $219.38 | PAT |
| | | 06/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12398 | | MOTION PICTURE | $369.42 | $0.00 | $0.00 | $0.00 | $0.00 | $369.42 | |
| | | MOTION PICTUR | $3.42 | $0.00 | $0.00 | $0.00 | $0.00 | $3.42 | PAT |
| | | 03/03/2011 | $366.00 | $0.00 | $0.00 | $0.00 | $0.00 | $366.00 | INS |
| | | PACMA, | | | | | | | |
| 7819 | | MOTION PICTURE | $66.46 | $0.00 | $0.00 | $0.00 | $0.00 | $66.46 | |
| | | MOTION PICTUR | $66.46 | $0.00 | $0.00 | $0.00 | $0.00 | $66.46 | PAT |
| | | 01/11/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701625 | | MOTION PICTURE | $277.59 | $0.00 | $0.00 | $0.00 | $0.00 | $277.59 | |
| | | MOTION PICTUR | $277.59 | $0.00 | $0.00 | $0.00 | $0.00 | $277.59 | PAT |
| | | 504/13/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13905 | | MOTION PICTURE | $420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.00 | |
| | | MOTION PICTUR | $420.00 | $0.00 | $0.00 | $0.00 | $0.00 | $420.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702784 | | MOTION PICTURE | $257.42 | $0.00 | $0.00 | $0.00 | $0.00 | $257.42 | |
| | | MOTION PICTUR | $257.42 | $0.00 | $0.00 | $0.00 | $0.00 | $257.42 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11538 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 02/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC**
**PO BOX 571027**
**TARZANA CA 91357**
**ACCOUNTS RECEIVABLE AGE ANALYSIS**
(SORTED BY ACCOUNT NAME)

Page: 15

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| 2042 | | MOTION PICTURE | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | |
| | | MOTION PICTUR | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | PAT |
| | | 09/27/2005 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701785 | | MOTION PICTURE | $290.08 | $0.00 | $0.00 | $0.00 | $0.00 | $290.08 | |
| | | MOTION PICTUR | $290.08 | $0.00 | $0.00 | $0.00 | $0.00 | $290.08 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4078 | | MOTION PICTURE | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | |
| | | MOTION PICTUR | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | PAT |
| | | 05/10/2006 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 8773 | | MOTION PICTURE | $252.83 | $0.00 | $0.00 | $0.00 | $252.83 | $0.00 | |
| | | MOTION PICTUR | $252.83 | $0.00 | $0.00 | $0.00 | $252.83 | $0.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7535 | | MOTION PICTURE | $37.65 | $0.00 | $0.00 | $0.00 | $0.00 | $37.65 | |
| | | MOTION PICTUR | $37.65 | $0.00 | $0.00 | $0.00 | $0.00 | $37.65 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701112 | | CASH | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.00 | |
| | | CASH | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701938 | | MOTION PICTURE | $304.22 | $0.00 | $0.00 | $0.00 | $0.00 | $304.22 | |
| | | MOTION PICTUR | $4.22 | $0.00 | $0.00 | $0.00 | $0.00 | $4.22 | PAT |
| | | 03/02/2011 | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | INS |
| | | PACMA, | | | | | | | |
| 701117 | | MOTION PICTURE | $500.38 | $0.00 | $0.00 | $0.00 | $0.00 | $500.38 | |
| | | MOTION PICTUR | $500.38 | $0.00 | $0.00 | $0.00 | $0.00 | $500.38 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2532 | | MOTION PICTURE | $581.00 | $0.00 | $0.00 | $0.00 | $0.00 | $581.00 | |
| | | MOTION PICTUR | $581.00 | $0.00 | $0.00 | $0.00 | $0.00 | $581.00 | PAT |
| | | 03/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4203 | | MOTION PICTURE | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.00 | |
| | | MOTION PICTUR | $370.00 | $0.00 | $0.00 | $0.00 | $0.00 | $370.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700627 | | MOTION PICTURE | $91.32 | $0.00 | $0.00 | $0.00 | $0.00 | $91.32 | |
| | | MOTION PICTUR | $91.32 | $0.00 | $0.00 | $0.00 | $0.00 | $91.32 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 16

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | 02/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL. | | | | | | | |
| 4126 | | MOTION PICTURE | $292.26 | $0.00 | $0.00 | $0.00 | $0.00 | $292.26 | |
| | | MOTION PICTUR | $292.26 | $0.00 | $0.00 | $0.00 | $0.00 | $292.26 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12549 | | MOTION PICTURE | $29.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.00 | |
| | | MOTION PICTUR | $29.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701574 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 02/16/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13304 | | MOTION PICTURE | $1,166.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1,166.04 | |
| | | MOTION PICTUR | $1,166.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1,166.04 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12797 | | MOTION PICTURE | $266.09 | $0.00 | $0.00 | $0.00 | $0.00 | $266.09 | |
| | | MOTION PICTUR | $266.09 | $0.00 | $0.00 | $0.00 | $0.00 | $266.09 | PAT |
| | | 07/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12147 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2714 | | MOTION PICTURE | $83.09 | $0.00 | $0.00 | $0.00 | $0.00 | $83.09 | |
| | | MOTION PICTUR | $83.09 | $0.00 | $0.00 | $0.00 | $0.00 | $83.09 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13674 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 07/07/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 701890 | | MOTION PICTURE | $565.02 | $0.00 | $0.00 | $0.00 | $0.00 | $565.02 | |
| | | MOTION PICTUR | $565.02 | $0.00 | $0.00 | $0.00 | $0.00 | $565.02 | PAT |
| | | 07/06/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701891 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7695 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | | PAT |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 17

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701668 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $750.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701832 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/04/2010 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 7424 | | MOTION PICTURE | $1,038.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,038.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/29/2011 | $1,038.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,038.00 | INS |
| | | PACMA, | | | | | | | |
| 6275 | | MOTION PICTURE | $776.13 | $0.00 | $0.00 | $0.00 | $0.00 | $776.13 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 05/24/2011 | $776.13 | $0.00 | $0.00 | $0.00 | $0.00 | $776.13 | INS |
| | | PACMA, | | | | | | | |
| 701435 | | MOTION PICTURE | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.00 | |
| | | MOTION PICTUR | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 | $335.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2737 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11384 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/13/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1049 | | MOTION PICTURE | $590.82 | $0.00 | $0.00 | $0.00 | $0.00 | $590.82 | |
| | | MOTION PICTUR | $12.82 | $0.00 | $0.00 | $0.00 | $0.00 | $12.82 | PAT |
| | | 05/25/2011 | $578.00 | $0.00 | $0.00 | $0.00 | $0.00 | $578.00 | INS |
| | | PACMA, | | | | | | | |
| 1944 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 07/11/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14268 | | MOTION PICTURE | $61.90 | $0.00 | $0.00 | $0.00 | $0.00 | $61.90 | |
| | | MOTION PICTUR | $61.90 | $0.00 | $0.00 | $0.00 | $0.00 | $61.90 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7828 | | MOTION PICTURE | $64.03 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
**PO BOX 571027**
**TARZANA CA 91357**
**ACCOUNTS RECEIVABLE AGE ANALYSIS**
**(SORTED BY ACCOUNT NAME)**

Page: 18

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | MOTION PICTURE | $64.03 | $0.00 | $0.00 | $0.00 | $0.00 | $64.03 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13424 | | MOTION PICTURE | $285.00 | $0.00 | $0.00 | $0.00 | $0.00 | $285.00 | |
| | | MOTION PICTURE | $285.00 | $0.00 | $0.00 | $0.00 | $0.00 | $285.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1101 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/16/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8733 | | MOTION PICTURE | $250.46 | $0.00 | $0.00 | $0.00 | $0.00 | $250.46 | |
| | | MOTION PICTUR | $250.46 | $0.00 | $0.00 | $0.00 | $0.00 | $250.46 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14329 | | MOTION PICTURE | $253.36 | $0.00 | $0.00 | $0.00 | $253.36 | $0.00 | |
| | | MOTION PICTUR | $253.36 | $0.00 | $0.00 | $0.00 | $253.36 | $0.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10829 | | MOTION PICTURE | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | |
| | | MOTION PICTUR | $300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10776 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 03/23/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14042 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12229 | | MOTION PICTURE | $322.96 | $0.00 | $0.00 | $0.00 | $0.00 | $322.96 | |
| | | MOTION PICTUR | $322.96 | $0.00 | $0.00 | $0.00 | $0.00 | $322.96 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702363 | | MOTION PICTURE | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 | |
| | | MOTION PICTURE | $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1798 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701306 | | MOTION PICTURE | $333.71 | $0.00 | $0.00 | $0.00 | $0.00 | $64.03 | |

Jul 15, 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 19

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|-------------------|---------|---------|---------|---------|---------|----------|----|
| | | MOTION PICTUR | $83.71 | $0.00 | $0.00 | $0.00 | $0.00 | $83.71 | PAT |
| | | 9/25/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, BANKRUPTCY | | | | | | | |
| 702808 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7217 | | MOTION PICTURE | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | |
| | | MOTION PICTUR | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | PAT |
| | | 05/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9491 | | MOTION PICTURE | $322.46 | $0.00 | $0.00 | $0.00 | $0.00 | $322.46 | |
| | | MOTION PICTUR | $322.46 | $0.00 | $0.00 | $0.00 | $0.00 | $322.46 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700209 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11132 | | MOTION PICTURE | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.00 | |
| | | MOTION PICTUR | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 | $255.00 | PAT |
| | | 07/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13389 | | MOTION PICTURE | $293.49 | $0.00 | $0.00 | $0.00 | $0.00 | $293.49 | |
| | | MOTION PICTUR | $293.49 | $0.00 | $0.00 | $0.00 | $0.00 | $293.49 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8701 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/08/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9628 | | MOTION PICTURE | $31.09 | $0.00 | $0.00 | $0.00 | $0.00 | $31.09 | |
| | | MOTION PICTUR | $31.09 | $0.00 | $0.00 | $0.00 | $0.00 | $31.09 | PAT |
| | | 11/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, COLL | | | | | | | |
| 701184 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701110 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | $333.71 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 20

| Num | Name | Insurance/Last Pay | Balence | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|-------------------|---------|---------|---------|---------|---------|----------|----|
| 13425 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10991 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8780 | | MOTION PICTURE | $348.00 | $0.00 | $0.00 | $0.00 | $0.00 | $348.00 | |
| | | MOTION PICTUR | $348.00 | $0.00 | $0.00 | $0.00 | $0.00 | $348.00 | PAT |
| | | 710/09/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12905 | | MOTION PICTURE | $329.57 | $0.00 | $0.00 | $0.00 | $0.00 | $329.57 | |
| | | MOTION PICTUR | $329.57 | $0.00 | $0.00 | $0.00 | $0.00 | $329.57 | PAT |
| | | 707/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700169 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702262 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1872 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 507/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4080 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2490 | | MOTION PICTURE | $82.35 | $0.00 | $0.00 | $0.00 | $0.00 | $82.35 | |
| | | MOTION PICTUR | $82.35 | $0.00 | $0.00 | $0.00 | $0.00 | $82.35 | PAT |
| | | 03/31/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 2807 | | MOTION PICTURE | $67.09 | $0.00 | $0.00 | $0.00 | $0.00 | $67.09 | |
| | | MOTION PICTUR | $67.09 | $0.00 | $0.00 | $0.00 | $0.00 | $67.09 | PAT |
| | | 03/31/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 3629 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 21

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | 70 5/25/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 1328 | | MOTION PICTURE | $1,251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $1,251.13 | |
| | | MOTION PICTUR | $1,251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $1,251.13 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6618 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/23/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14064 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | 4MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701212 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 12/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10037 | | MOTION PICTURE | $332.72 | $0.00 | $0.00 | $0.00 | $0.00 | $332.72 | |
| | | MOTION PICTUR | $332.72 | $0.00 | $0.00 | $0.00 | $0.00 | $332.72 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11891 | | MOTION PICTURE | $278.72 | $0.00 | $0.00 | $0.00 | $0.00 | $278.72 | |
| | | MOTION PICTUR | $278.72 | $0.00 | $0.00 | $0.00 | $0.00 | $278.72 | PAT |
| | | 09/09/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701501 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701390 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/16/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5099 | | MOTION PICTURE | $33.63 | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | |
| | | MOTION PICTUR | $33.63 | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | PAT |
| | | 03/26/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 12732 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | EMOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9749 | | MOTION PICTURE | $50.72 | $0.00 | $0.00 | $0.00 | $0.00 | | PAT |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 22

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | MOTION PICTUR | $50.72 | $0.00 | $0.00 | $0.00 | $0.00 | $50.72 | PAT |
| | | 03/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11971 | | MOTION PICTURE | $292.26 | $0.00 | $0.00 | $0.00 | $0.00 | $292.26 | |
| | | MOTION PICTUR | $292.26 | $0.00 | $0.00 | $0.00 | $0.00 | $292.26 | PAT |
| | | 04/13/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9248 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701331 | | MOTION PICTURE | $686.00 | $0.00 | $0.00 | $0.00 | $0.00 | $686.00 | |
| | | MOTION PICTUR | $686.00 | $0.00 | $0.00 | $0.00 | $0.00 | $686.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 791081 | | MOTION PICTURE | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | |
| | | MOTION PICTUR | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | PAT |
| | | 06/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10033 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701209 | | MOTION PICTURE | $751.13 | $0.00 | $0.00 | $0.00 | $0.00 | $751.13 | |
| | | MOTION PICTUR | $751.13 | $0.00 | $0.00 | $0.00 | $0.00 | $751.13 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702323 | | MOTION PICTURE | $253.74 | $0.00 | $0.00 | $0.00 | $0.00 | $253.74 | |
| | | MOTION PICTUR | $253.74 | $0.00 | $0.00 | $0.00 | $0.00 | $253.74 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701978 | | MOTION PICTURE | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | |
| | | MOTION PICTUR | $280.00 | $0.00 | $0.00 | $0.00 | $0.00 | $280.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14150 | | MOTION PICTURE | $48.47 | $0.00 | $0.00 | $0.00 | $0.00 | $48.47 | |
| | | MOTION PICTUR | $48.47 | $0.00 | $0.00 | $0.00 | $0.00 | $48.47 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10444 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11372 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $50.72 | |

EX. 1   PG. 88

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 23

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701875 | | MOTION PICTURE | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | |
| | | MOTION PICTUR | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | PAT |
| | | 301/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1035 | | MOTION PICTURE | $251.25 | $0.00 | $0.00 | $0.00 | $0.00 | $251.25 | |
| | | )MOTION PICTUR | $251.25 | $0.00 | $0.00 | $0.00 | $0.00 | $251.25 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1112 | | MOTION PICTURE | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | |
| | | MOTION PICTUR | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | PAT |
| | | 108/28/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 9402 | | MOTION PICTURE | $57.17 | $0.00 | $0.00 | $0.00 | $0.00 | $57.17 | |
| | | MOTION PICTUR | $57.17 | $0.00 | $0.00 | $0.00 | $0.00 | $57.17 | PAT |
| | | 06/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 10276 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12141 | | MOTION PICTURE | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 | |
| | | MOTION PICTUR | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701685 | | MOTION PICTURE | $65.42 | $0.00 | $0.00 | $0.00 | $0.00 | $65.42 | |
| | | MOTION PICTUR | $65.42 | $0.00 | $0.00 | $0.00 | $0.00 | $65.42 | PAT |
| | | 106/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701121 | | MOTION PICTURE | $208.00 | $0.00 | $0.00 | $0.00 | $0.00 | $208.00 | |
| | | MOTION PICTUR | $208.00 | $0.00 | $0.00 | $0.00 | $0.00 | $208.00 | PAT |
| | | 06/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12720 | | MOTION PICTURE | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $345.00 | |
| | | MOTION PICTUR | $345.00 | $0.00 | $0.00 | $0.00 | $0.00 | $345.00 | PAT |
| | | 108/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13215 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | | $251.13 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 24

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|----|
| 700820 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/07/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 7684 | | MOTION PICTURE | $78.64 | $0.00 | $0.00 | $0.00 | $0.00 | $78.64 | |
| | | MOTION PICTUR | $78.64 | $0.00 | $0.00 | $0.00 | $0.00 | $78.64 | PAT |
| | | 5/22/27/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL. | | | | | | | |
| 12810 | | MOTION PICTURE | $51.72 | $0.00 | $0.00 | $0.00 | $0.00 | $51.72 | |
| | | MOTION PICTUR | $51.72 | $0.00 | $0.00 | $0.00 | $0.00 | $51.72 | PAT |
| | | 06/24/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12505 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11265 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 16/09/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12176 | | MOTION PICTURE | $334.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.00 | |
| | | MOTION PICTUR | $334.00 | $0.00 | $0.00 | $0.00 | $0.00 | $334.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11748 | | MOTION PICTURE | $505.20 | $0.00 | $0.00 | $0.00 | $0.00 | $505.20 | |
| | | VBMOTION PICTUR | $505.20 | $0.00 | $0.00 | $0.00 | $0.00 | $505.20 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11921 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | VBMOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10536 | | MOTION PICTURE | $502.00 | $0.00 | $0.00 | $0.00 | $0.00 | $502.00 | |
| | | EMOTION PICTUR | $502.00 | $0.00 | $0.00 | $0.00 | $0.00 | $502.00 | PAT |
| | | 16/02/10/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702211 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701702 | | MOTION PICTURE | $366.00 | $0.00 | $0.00 | $0.00 | $0.00 | $366.00 | PAT |
| | | MOTION PICTUR | $366.00 | $0.00 | $0.00 | $0.00 | $0.00 | $366.00 | PAT |
| | | DATA/08/10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | PACMA, | | | | | | | |
| 10872 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 04/16/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11869 | | MOTION PICTURE | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | |
| | | MOTION PICTUR | $291.13 | $0.00 | $0.00 | $0.00 | $0.00 | $291.13 | PAT |
| | | 03/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2050 | | MOTION PICTURE | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | |
| | | MOTION PICTUR | $28.73 | $0.00 | $0.00 | $0.00 | $0.00 | $28.73 | PAT |
| | | 09/28/2005 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 6429 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 02/17/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2766 | | MOTION PICTURE | $333.00 | $0.00 | $0.00 | $0.00 | $0.00 | $333.00 | |
| | | MOTION PICTUR | $333.00 | $0.00 | $0.00 | $0.00 | $0.00 | $333.00 | PAT |
| | | 04/10/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10160 | | MOTION PICTURE | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | |
| | | MOTION PICTUR | $250.38 | $0.00 | $0.00 | $0.00 | $0.00 | $250.38 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14292 | | LMOTION PICTURE | $250.77 | $0.00 | $0.00 | $0.00 | $0.00 | $250.77 | |
| | | RMOTION PICTUR | $250.77 | $0.00 | $0.00 | $0.00 | $0.00 | $250.77 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12578 | | MOTION PICTURE | $332.33 | $0.00 | $0.00 | $0.00 | $0.00 | $332.33 | |
| | | MOTION PICTUR | $332.33 | $0.00 | $0.00 | $0.00 | $0.00 | $332.33 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10774 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702764 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9915 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | 08/25/2010 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 9692 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11170 | | MOTION PICTURE | $1,286.71 | $0.00 | $0.00 | $0.00 | $0.00 | $1,286.71 | |
| | | MOTION PICTURE | $1,286.71 | $0.00 | $0.00 | $0.00 | $0.00 | $1,286.71 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9296 | | MOTION PICTURE | $1,052.26 | $0.00 | $0.00 | $0.00 | $0.00 | $1,052.26 | |
| | | MOTION PICTUR | $1,052.26 | $0.00 | $0.00 | $0.00 | $0.00 | $1,052.26 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10801 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 09/04/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13593 | | MOTION PICTURE | $255.71 | $0.00 | $0.00 | $0.00 | $0.00 | $255.71 | |
| | | MOTION PICTUR | $255.71 | $0.00 | $0.00 | $0.00 | $0.00 | $255.71 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12894 | | MOTION PICTURE | $501.13 | $0.00 | $0.00 | $0.00 | $0.00 | $501.13 | |
| | | MOTION PICTURE | $501.13 | $0.00 | $0.00 | $0.00 | $0.00 | $501.13 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5178 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5067 | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/11/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5202 | | MOTION PICTURE | $337.76 | $0.00 | $0.00 | $0.00 | $46.63 | $291.13 | |
| | | MOTION PICTUR | $337.76 | $0.00 | $0.00 | $0.00 | $46.63 | $291.13 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2051 | | MOTION PICTURE | $174.71 | $0.00 | $0.00 | $0.00 | $0.00 | $174.71 | |
| | | MOTION PICTUR | $174.71 | $0.00 | $0.00 | $0.00 | $0.00 | $174.71 | PAT |
| | | 09/27/2005 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, COLL. | | | | | | | |
| 13735 | | MOTION PICTURE | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | | PAT |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 27

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | MOTION PICTUR | $49.01 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | PAT |
| | | 02/18/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14039 | | MOTION PICTUR | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 | |
| | | MOTION PICTUR | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 | $340.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14040 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6988 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1723 | | MOTION PICTUR | $317.64 | $0.00 | $0.00 | $0.00 | $0.00 | $317.64 | |
| | | MOTION PICTUR | $317.64 | $0.00 | $0.00 | $0.00 | $0.00 | $317.64 | PAT |
| | | 12/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702240 | | MOTION PICTUR | $72.23 | $0.00 | $0.00 | $0.00 | $0.00 | $72.23 | |
| | | MOTION PICTUR | $72.23 | $0.00 | $0.00 | $0.00 | $0.00 | $72.23 | PAT |
| | | 07/06/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701509 | | MOTION PICTUR | $385.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.00 | |
| | | MOTION PICTUR | $385.00 | $0.00 | $0.00 | $0.00 | $0.00 | $385.00 | PAT |
| | | 08/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4161 | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10939 | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9709 | | MOTION PICTUR | $296.52 | $0.00 | $0.00 | $0.00 | $0.00 | $296.52 | |
| | | MOTION PICTUR | $296.52 | $0.00 | $0.00 | $0.00 | $0.00 | $296.52 | PAT |
| | | 04/16/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8436 | | MOTION PICTUR | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | |
| | | MOTION PICTUR | $450.00 | $0.00 | $0.00 | $0.00 | $0.00 | $450.00 | PAT |
| | | 03/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12899 | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 28

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|-------------------|---------|---------|---------|---------|---------|----------|-----|
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 887/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | INS |
| | | PACMA, | | | | | | | |
| 700517 | | MOTION PICTUR | $47.12 | $0.00 | $0.00 | $0.00 | $0.00 | $47.12 | |
| | | MOTION PICTUR | $47.12 | $0.00 | $0.00 | $0.00 | $0.00 | $47.12 | PAT |
| | | 801/30/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | VAL, | | | | | | | |
| | | OUT OF COL | | | | | | | |
| 13693 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/30/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10496 | | MOTION PICTURE | $2,453.51 | $0.00 | $0.00 | $0.00 | $0.00 | $2,453.51 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/08/2009 | $2,453.51 | $0.00 | $0.00 | $0.00 | $0.00 | $2,453.51 | INS |
| | | PACMA, | | | | | | | |
| 12310 | | MOTION PICTURE | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | |
| | | MOTION PICTUR | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5983 | | MOTION PICTURE | $205.65 | $0.00 | $0.00 | $0.00 | $0.00 | $205.65 | |
| | | MOTION PICTUR | $205.65 | $0.00 | $0.00 | $0.00 | $0.00 | $205.65 | PAT |
| | | 09/06/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL. | | | | | | | |
| 12159 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/07/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701372 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4101 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700526 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/14/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11034 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 609/05/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | | | | | | | $290.00 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 29

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| 701629 | | MOTION PICTURE | $395.46 | $0.00 | $0.00 | $0.00 | $0.00 | $395.46 | |
| | | MOTION PICTUR | $395.46 | $0.00 | $0.00 | $0.00 | $0.00 | $395.46 | PAT |
| | | 3D3/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13462 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700165 | | MOTION PICTURE | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | |
| | | MOTION PICTUR | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | PAT |
| | | 05/27/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701398 | | MOTION PICTURE | $296.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296.00 | |
| | | MOTION PICTUR | $296.00 | $0.00 | $0.00 | $0.00 | $0.00 | $296.00 | PAT |
| | | 3D7/23/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701883 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11172 | | MOTION PICTURE | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | |
| | | MOTION PICTUR | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | PAT |
| | | 07/08/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11313 | | JRMOTION PICTURE | $684.09 | $0.00 | $0.00 | $0.00 | $0.00 | $684.09 | |
| | | MOTION PICTUR | $334.09 | $0.00 | $0.00 | $0.00 | $0.00 | $334.09 | PAT |
| | | 05/25/2011 | $350.00 | $0.00 | $0.00 | $0.00 | $0.00 | $350.00 | INS |
| | | PACMA, | | | | | | | |
| 12629 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14275 | | MOTION PICTURE | $250.04 | $0.00 | $0.00 | $0.00 | $0.00 | $250.04 | |
| | | MOTION PICTUR | $250.04 | $0.00 | $0.00 | $0.00 | $0.00 | $250.04 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9913 | | MOTION PICTURE | $525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525.00 | |
| | | MOTION PICTUR | $525.00 | $0.00 | $0.00 | $0.00 | $0.00 | $525.00 | PAT |
| | | 02/10/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701589 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 03/03/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571022
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| 13815 | | MOTION PICTURE | $250.26 | $0.00 | $0.00 | $0.00 | $0.00 | $250.26 | |
| | | MOTION PICTUR | $250.26 | $0.00 | $0.00 | $0.00 | $0.00 | $250.26 | PAT |
| | | 04/08/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13893 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701344 | | MOTION PICTURE | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | |
| | | MOTION PICTUR | $540.00 | $0.00 | $0.00 | $0.00 | $0.00 | $540.00 | PAT |
| | | 08/21/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13362 | | MOTION PICTURE | $256.85 | $0.00 | $0.00 | $0.00 | $0.00 | $256.85 | |
| | | MOTION PICTUR | $256.85 | $0.00 | $0.00 | $0.00 | $0.00 | $256.85 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6793 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 07/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12058 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11798 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700407 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 8410 | | MOTION PICTURE | $82.14 | $0.00 | $0.00 | $0.00 | $0.00 | $82.14 | |
| | | MOTION PICTUR | $82.14 | $0.00 | $0.00 | $0.00 | $0.00 | $82.14 | PAT |
| | | 11/25/2008 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL. | | | | | | | |
| 10911 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9866 | | MOTION PICTURE | $316.35 | $0.00 | $0.00 | $0.00 | $0.00 | $316.35 | |
| | | MOTION PICTUR | $316.35 | $0.00 | $0.00 | $0.00 | $0.00 | $316.35 | PAT |
| | | 08/03/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 31

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|-----|
| | | PACMA, | | | | | | | |
| 10960 | | MOTION PICTURE | $257.11 | $0.00 | $0.00 | $0.00 | $0.00 | $257.11 | |
| | | MOTION PICTUR | $257.11 | $0.00 | $0.00 | $0.00 | $0.00 | $257.11 | PAT |
| | | 12/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701951 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701562 | | MOTION PICTURE | $575.43 | $0.00 | $0.00 | $0.00 | $0.00 | $575.43 | |
| | | MOTION PICTUR | $575.43 | $0.00 | $0.00 | $0.00 | $0.00 | $575.43 | PAT |
| | | 05/27/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11167 | | MOTION PICTURE | $316.46 | $0.00 | $0.00 | $0.00 | $0.00 | $316.46 | |
| | | MOTION PICTUR | $316.46 | $0.00 | $0.00 | $0.00 | $0.00 | $316.46 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11160 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 05/28/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12854 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/30/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700362 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 09/04/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702311 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 07/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12106 | | MOTION PICTURE | $253.50 | $0.00 | $0.00 | $0.00 | $0.00 | $253.50 | |
| | | MOTION PICTUR | $253.50 | $0.00 | $0.00 | $0.00 | $0.00 | $253.50 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14104 | | MOTION PICTURE | $41.36 | $0.00 | $0.00 | $0.00 | $0.00 | $41.36 | |
| | | MOTION PICTUR | $41.36 | $0.00 | $0.00 | $0.00 | $0.00 | $41.36 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11646 | | MOTION PICTURE | $326.00 | $0.00 | $0.00 | $0.00 | $0.00 | $326.00 | |
| | | MOTION PICTUR | $326.00 | $0.00 | $0.00 | $0.00 | $0.00 | $326.00 | PAT |
| | | 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 19, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 32

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | PACMA, | | | | | | | |
| 10643 | | MOTION PICTURE | $543.48 | $0.00 | $0.00 | $0.00 | $0.00 | $543.48 | |
| | | MOTION PICTUR | $543.48 | $0.00 | $0.00 | $0.00 | $0.00 | $543.48 | PAT |
| | | 07/22/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10101 | | MOTION PICTURE | $53.93 | $0.00 | $0.00 | $0.00 | $0.00 | $53.93 | |
| | | MOTION PICTUR | $53.93 | $0.00 | $0.00 | $0.00 | $0.00 | $53.93 | PAT |
| | | 01/30/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2082 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13702 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701822 | | MOTION PICTURE | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | |
| | | MOTION PICTUR | $288.00 | $0.00 | $0.00 | $0.00 | $0.00 | $288.00 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13263 | | MOTION PICTURE | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | |
| | | MOTION PICTUR | $315.00 | $0.00 | $0.00 | $0.00 | $0.00 | $315.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 5117 | | MOTION PICTURE | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | |
| | | MOTION PICTUR | $260.00 | $0.00 | $0.00 | $0.00 | $0.00 | $260.00 | PAT |
| | | 05/28/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10697 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 06/29/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700853 | | MOTION PICTURE | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | |
| | | MOTION PICTUR | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | PAT |
| | | 01/26/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701221 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | |
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 12/02/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12237 | | MOTION PICTURE | $294.25 | $0.00 | $0.00 | $0.00 | $0.00 | $294.25 | |
| | | MOTION PICTUR | $294.25 | $0.00 | $0.00 | $0.00 | $0.00 | $294.25 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 33

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|---|---|---|---|---|---|---|---|---|---|
| | | PACMA, | | | | | | | |
| 10889 | | MOTION PICTURE | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | |
| | | MOTION PICTUR | $313.00 | $0.00 | $0.00 | $0.00 | $0.00 | $313.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10204 | | MOTION PICTURE | $58.27 | $0.00 | $0.00 | $0.00 | $0.00 | $58.27 | |
| | | MOTION PICTUR | $58.27 | $0.00 | $0.00 | $0.00 | $0.00 | $58.27 | PAT |
| | | 03/17/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL. | | | | | | | |
| 11896 | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | CASH | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/23/2010 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 702000 | | MOTION PICTURE | $45.13 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | |
| | | MOTION PICTUR | $45.13 | $0.00 | $0.00 | $0.00 | $0.00 | $45.13 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12258 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 06/02/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14324 | | MOTION PICTURE | $48.14 | $0.00 | $0.00 | $0.00 | $48.14 | $0.00 | |
| | | MOTION PICTUR | $48.14 | $0.00 | $0.00 | $0.00 | $48.14 | $0.00 | PAT |
| | | 06/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13610 | | MOTION PICTURE | $257.11 | $0.00 | $0.00 | $0.00 | $0.00 | $257.11 | |
| | | MOTION PICTUR | $7.11 | $0.00 | $0.00 | $0.00 | $0.00 | $7.11 | PAT |
| | | 05/24/2011 | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |
| | | PACMA, | | | | | | | |
| 701905 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 11550 | | MOTION PICTURE | $294.22 | $0.00 | $0.00 | $0.00 | $0.00 | $294.22 | |
| | | MOTION PICTUR | $294.22 | $0.00 | $0.00 | $0.00 | $0.00 | $294.22 | PAT |
| | | 02/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 700032 | | MOTION PICTURE | $1,260.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1,260.09 | |
| | | MOTION PICTUR | $1,260.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1,260.09 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 10682 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | INS |

Jul 15 2011 9:50:07 AM

**PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC.**
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 34

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|-----|------|--------------------|---------|---------|---------|---------|---------|----------|----|
| | | 02/24/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 1414 | | MOTION PICTURE | $247.36 | $0.00 | $0.00 | $0.00 | $0.00 | $247.36 | |
| | | MOTION PICTURE | $247.36 | $0.00 | $0.00 | $0.00 | $0.00 | $247.36 | PAT |
| | | 07/29/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9891 | | MOTION PICTURE | $275.71 | $0.00 | $0.00 | $0.00 | $0.00 | $275.71 | |
| | | MOTION PICTUR | $275.71 | $0.00 | $0.00 | $0.00 | $0.00 | $275.71 | PAT |
| | | 06/01/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9106 | | MOTION PICTURE | $33.63 | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | |
| | | MOTION PICTUR | $33.63 | $0.00 | $0.00 | $0.00 | $0.00 | $33.63 | PAT |
| | | 03/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702837 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 6552 | | MOTION PICTURE | $300.14 | $0.00 | $0.00 | $0.00 | $0.00 | $300.14 | |
| | | EMOTION PICTUR | $300.14 | $0.00 | $0.00 | $0.00 | $0.00 | $300.14 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 14218 | | MOTION PICTURE | $295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $295.00 | |
| | | MOTION PICTUR | $295.00 | $0.00 | $0.00 | $0.00 | $0.00 | $295.00 | PAT |
| | | 05/25/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701602 | | MOTION PICTURE | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 04/14/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 9748 | | MOTION PICTURE | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | |
| | | MOTION PICTUR | $43.63 | $0.00 | $0.00 | $0.00 | $0.00 | $43.63 | PAT |
| | | 03/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL | | | | | | | |
| 701008 | | MOTION PICTURE | $253.80 | $0.00 | $0.00 | $0.00 | $0.00 | $253.80 | |
| | | MOTION PICTURE | $253.80 | $0.00 | $0.00 | $0.00 | $0.00 | $253.80 | PAT |
| | | 06/29/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701377 | | MOTION PICTURE | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | |
| | | MOTION PICTUR | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 | PAT |
| | | 04/29/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701494 | | MOTION PICTURE | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | | PAT |

EX. 1   PG. 100

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 35

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|------|------|------|------|------|------|------|------|
| | | MOTION PICTUR | $251.13 | $0.00 | $0.00 | $0.00 | $0.00 | $251.13 | PAT |
| | | 882/05/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 2848 | | MOTION PICTURE | $868.71 | $0.00 | $0.00 | $0.00 | $0.00 | $868.71 | |
| | | MOTION PICTUR | $868.71 | $0.00 | $0.00 | $0.00 | $0.00 | $868.71 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702237 | | MOTION PICTUR | $292.71 | $0.00 | $0.00 | $0.00 | $0.00 | $292.71 | |
| | | MOTION PICTUR | $292.71 | $0.00 | $0.00 | $0.00 | $0.00 | $292.71 | PAT |
| | | 07/22/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 702236 | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | |
| | | MOTION PICTUR | $290.00 | $0.00 | $0.00 | $0.00 | $0.00 | $290.00 | PAT |
| | | 07/28/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701452 | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 701551 | | MOTION PICTUR | $251.51 | $0.00 | $0.00 | $0.00 | $0.00 | $251.51 | |
| | | MOTION PICTUR | $251.51 | $0.00 | $0.00 | $0.00 | $0.00 | $251.51 | PAT |
| | | 02/16/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13262 | | MOTION PICTUR | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | |
| | | MOTION PICTUR | $310.00 | $0.00 | $0.00 | $0.00 | $0.00 | $310.00 | PAT |
| | | 01/10/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 4095 | | MOTION PICTURE | $6.41 | $0.00 | $0.00 | $0.00 | $0.00 | $6.41 | |
| | | MOTION PICTUR | $6.41 | $0.00 | $0.00 | $0.00 | $0.00 | $6.41 | PAT |
| | | 10/04/2007 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| | | COLL. | | | | | | | |
| 700994 | | MOTION PICTURE | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | MOTION PICTUR | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 03/06/2009 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 12758 | | MOTION PICTURE | $541.13 | $0.00 | $0.00 | $0.00 | $0.00 | $541.13 | |
| | | MOTION PICTUR | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAT |
| | | 06/10/2011 | $541.13 | $0.00 | $0.00 | $0.00 | $0.00 | $541.13 | INS |
| | | PACMA, | | | | | | | |
| 10846 | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | |
| | | CASH | $250.00 | $0.00 | $0.00 | $0.00 | $0.00 | $250.00 | PAT |
| | | 08/25/2010 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

$251.13

Jul 15, 2011 9:50:07 AM

PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC
PO BOX 571027
TARZANA CA 91357
ACCOUNTS RECEIVABLE AGE ANALYSIS
(SORTED BY ACCOUNT NAME)

Page: 36

| Num | Name | Insurance/Last Pay | Balance | Current | Over-30 | Over-60 | Over-90 | Over-120 | St |
|------|------|-------------------|---------|---------|---------|---------|---------|----------|-----|
| 9373 | | MOTION PICTURE | $213.61 | $0.00 | $0.00 | $0.00 | $0.00 | $213.61 | |
| | | MOTION PICTUR | $213.61 | $0.00 | $0.00 | $0.00 | $0.00 | $213.61 | PAT |
| | | 03/15/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |
| | | PACMA, | | | | | | | |
| 13623 | | MOTION PICTURE | $250.07 | $0.00 | $0.00 | $0.00 | $0.00 | $250.07 | |
| | | MOTION PICTUR | $250.07 | $0.00 | $0.00 | $0.00 | $0.00 | $250.07 | PAT |
| | | 05/24/2011 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | INS |

PACMA,

CM-010

| ATTORNEY OR PARTY WITHOUT ATTORNEY (Name, State Bar number, and address): | FOR COURT USE ONLY |
|---|---|
| Gary A. Nye, Esq. (SBN 126104)<br>Bryan S. Doss, Esq. (SBN 239791)<br>ROXBOROUGH, POMERANCE, NYE & ADREANI, LLP<br>5820 Canoga Ave., Suite 250, Woodland Hills, CA 91367<br>TELEPHONE NO: (818) 992-9999   FAX NO: (818) 992-9991<br>ATTORNEY FOR (Name): Plaintiff Pediatric Acute Care Medical Associates | **ORIGINAL FILED**<br>Northwest District<br><br>AUG 22 2011<br><br>LOS ANGELES<br>SUPERIOR COURT |

SUPERIOR COURT OF CALIFORNIA, COUNTY OF Los Angeles
STREET ADDRESS: 6230 Sylmar Street
MAILING ADDRESS: same as above
CITY AND ZIP CODE: Van Nuys, CA 91401
BRANCH NAME: Northwest District

CASE NAME:
Pediatric Acute v. Motion Picture Industry Pension & Health Plans

| CIVIL CASE COVER SHEET | | Complex Case Designation | | CASE NUMBER: LC094627 |
|---|---|---|---|---|
| [✓] Unlimited<br>(Amount<br>demanded<br>exceeds $25,000) | [ ] Limited<br>(Amount<br>demanded is<br>$25,000 or less) | [ ] Counter   [ ] Joinder<br>Filed with first appearance by defendant<br>(Cal. Rules of Court, rule 3.402) | | JUDGE: MEISINGER<br>DEPT: NW-Q |

Items 1–6 below must be completed (see instructions on page 2).

1. Check one box below for the case type that best describes this case:

**Auto Tort**
- [ ] Auto (22)
- [ ] Uninsured motorist (46)

**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
- [ ] Asbestos (04)
- [ ] Product liability (24)
- [ ] Medical malpractice (45)
- [ ] Other PI/PD/WD (23)

**Non-PI/PD/WD (Other) Tort**
- [ ] Business tort/unfair business practice (07)
- [ ] Civil rights (08)
- [ ] Defamation (13)
- [ ] Fraud (16)
- [ ] Intellectual property (19)
- [ ] Professional negligence (25)
- [ ] Other non-PI/PD/WD tort (35)

**Employment**
- [ ] Wrongful termination (36)
- [ ] Other employment (15)

**Contract**
- [✓] Breach of contract/warranty (06)
- [ ] Rule 3.740 collections (09)
- [ ] Other collections (09)
- [ ] Insurance coverage (18)
- [ ] Other contract (37)

**Real Property**
- [ ] Eminent domain/inverse condemnation (14)
- [ ] Wrongful eviction (33)
- [ ] Other real property (26)

**Unlawful Detainer**
- [ ] Commercial (31)
- [ ] Residential (32)
- [ ] Drugs (38)

**Judicial Review**
- [ ] Asset forfeiture (05)
- [ ] Petition re: arbitration award (11)
- [ ] Writ of mandate (02)
- [ ] Other judicial review (39)

**Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)**
- [ ] Antitrust/Trade regulation (03)
- [ ] Construction defect (10)
- [ ] Mass tort (40)
- [ ] Securities litigation (28)
- [ ] Environmental/Toxic tort (30)
- [ ] Insurance coverage claims arising from the above listed provisionally complex case types (41)

**Enforcement of Judgment**
- [ ] Enforcement of judgment (20)

**Miscellaneous Civil Complaint**
- [ ] RICO (27)
- [ ] Other complaint (not specified above) (42)

**Miscellaneous Civil Petition**
- [ ] Partnership and corporate governance (21)
- [ ] Other petition (not specified above) (43)

2. This case [ ] is  [✓] is not  complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. [ ] Large number of separately represented parties
   b. [ ] Extensive motion practice raising difficult or novel issues that will be time-consuming to resolve
   c. [ ] Substantial amount of documentary evidence
   d. [ ] Large number of witnesses
   e. [ ] Coordination with related actions pending in one or more courts in other counties, states, or countries, or in a federal court
   f. [ ] Substantial postjudgment judicial supervision

3. Remedies sought (check all that apply): a. [✓] monetary  b. [ ] nonmonetary; declaratory or injunctive relief  c. [ ] punitive
4. Number of causes of action (specify): 4
5. This case [ ] is  [✓] is not  a class action suit
6. If there are any known related cases, file and serve a notice of related case. (You may use form CM-015.)

Date: August 18, 2011

Bryan S. Doss
_____
(TYPE OR PRINT NAME)                          (SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

Page 1 of 2

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>CM-010 [Rev. July 1, 2007] | **CIVIL CASE COVER SHEET** | Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;<br>Cal. Standards of Judicial Administration, std. 3.10<br>www.courtinfo.ca.gov |

EX. 1   PG. 103

**CM-010**

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you must complete and file, along with your first paper, the *Civil Case Cover Sheet* contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check one box for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the primary cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the *Civil Case Cover Sheet* to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
Auto (22)–Personal Injury/Property Damage/Wrongful Death
Uninsured Motorist (46) *(if the case involves an uninsured motorist claim subject to arbitration, check this item instead of Auto)*

**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
Asbestos (04)
  Asbestos Property Damage
  Asbestos Personal Injury/Wrongful Death
Product Liability *(not asbestos or toxic/environmental)* (24)
Medical Malpractice (45)
  Medical Malpractice–Physicians & Surgeons
  Other Professional Health Care Malpractice
Other PI/PD/WD (23)
  Premises Liability (e.g., slip and fall)
  Intentional Bodily Injury/PD/WD (e.g., assault, vandalism)
  Intentional Infliction of Emotional Distress
  Negligent Infliction of Emotional Distress
  Other PI/PD/WD
**Non-PI/PD/WD (Other) Tort**
  Business Tort/Unfair Business Practice (07)
  Civil Rights (e.g., discrimination, false arrest) *(not civil harassment)* (08)
  Defamation (e.g., slander, libel) (13)
  Fraud (16)
  Intellectual Property (19)
  Professional Negligence (25)
    Legal Malpractice
    Other Professional Malpractice *(not medical or legal)*
  Other Non-PI/PD/WD Tort (35)
**Employment**
  Wrongful Termination (36)
  Other Employment (15)

**Contract**
Breach of Contract/Warranty (06)
  Breach of Rental/Lease Contract *(not unlawful detainer or wrongful eviction)*
  Contract/Warranty Breach–Seller Plaintiff *(not fraud or negligence)*
  Negligent Breach of Contract/Warranty
  Other Breach of Contract/Warranty
Collections (e.g., money owed, open book accounts) (09)
  Collection Case–Seller Plaintiff
  Other Promissory Note/Collections Case
Insurance Coverage *(not provisionally complex)* (18)
  Auto Subrogation
  Other Coverage
Other Contract (37)
  Contractual Fraud
  Other Contract Dispute
**Real Property**
Eminent Domain/Inverse Condemnation (14)
Wrongful Eviction (33)
Other Real Property (e.g., quiet title) (26)
  Writ of Possession of Real Property
  Mortgage Foreclosure
  Quiet Title
  Other Real Property *(not eminent domain, landlord/tenant, or foreclosure)*
**Unlawful Detainer**
Commercial (31)
Residential (32)
Drugs (38) *(if the case involves illegal drugs, check this item; otherwise, report as Commercial or Residential)*
**Judicial Review**
Asset Forfeiture (05)
Petition Re: Arbitration Award (11)
Writ of Mandate (02)
  Writ–Administrative Mandamus
  Writ–Mandamus on Limited Court Case Matter
  Writ–Other Limited Court Case Review
Other Judicial Review (39)
  Review of Health Officer Order
  Notice of Appeal–Labor Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal. Rules of Court Rules 3.400–3.403)**
Antitrust/Trade Regulation (03)
Construction Defect (10)
Claims Involving Mass Tort (40)
Securities Litigation (28)
Environmental/Toxic Tort (30)
Insurance Coverage Claims *(arising from provisionally complex case type listed above)* (41)
**Enforcement of Judgment**
Enforcement of Judgment (20)
  Abstract of Judgment (Out of County)
  Confession of Judgment *(non-domestic relations)*
  Sister State Judgment
  Administrative Agency Award *(not unpaid taxes)*
  Petition/Certification of Entry of Judgment on Unpaid Taxes
  Other Enforcement of Judgment Case
**Miscellaneous Civil Complaint**
RICO (27)
Other Complaint *(not specified above)* (42)
  Declaratory Relief Only
  Injunctive Relief Only *(non-harassment)*
  Mechanics Lien
  Other Commercial Complaint Case *(non-tort/non-complex)*
  Other Civil Complaint *(non-tort/non-complex)*
**Miscellaneous Civil Petition**
Partnership and Corporate Governance (21)
Other Petition *(not specified above)* (43)
  Civil Harassment
  Workplace Violence
  Elder/Dependent Adult Abuse
  Election Contest
  Petition for Name Change
  Petition for Relief From Late Claim
  Other Civil Petition

**CIVIL CASE COVER SHEET**

| SHORT TITLE: Pediatric Acute Care Medical v. Motion Picture Industry | CASE NUMBER: LC094623 |
|---|---|

## CIVIL CASE COVER SHEET ADDENDUM AND STATEMENT OF LOCATION
### (CERTIFICATE OF GROUNDS FOR ASSIGNMENT TO COURTHOUSE LOCATION)

This form is required pursuant to Local Rule 2.0 in all new civil case filings in the Los Angeles Superior Court.

**Item I.** Check the types of hearing and fill in the estimated length of hearing expected for this case:

JURY TRIAL? ☑ YES   CLASS ACTION? ☐ YES   LIMITED CASE? ☐ YES   TIME ESTIMATED FOR TRIAL 3   ☐ HOURS/ ☑ DAYS

**Item II.** Indicate the correct district and courthouse location (4 steps – if you checked "Limited Case", skip to Item III, Pg. 4):

**Step 1:** After first completing the Civil Case Cover Sheet form, find the main Civil Case Cover Sheet heading for your case in the left margin below, and, to the right in Column **A**, the Civil Case Cover Sheet case type you selected.

**Step 2:** Check <u>one</u> Superior Court type of action in Column **B** below which best describes the nature of this case.

**Step 3:** In Column **C**, circle the reason for the court location choice that applies to the type of action you have checked. For any exception to the court location, see Local Rule 2.0.

*ORIGINAL FILED North Central District AUG 22 2011 LOS ANGELES SUPERIOR COURT*

Applicable Reasons for Choosing Courthouse Location (see Column C below)

1. Class actions must be filed in the Stanley Mosk Courthouse, central district.
2. May be filed in central (other county, or no bodily injury/property damage).
3. Location where cause of action arose.
4. Location where bodily injury, death or damage occurred.
5. Location where performance required or defendant resides.
6. Location of property or permanently garaged vehicle.
7. Location where petitioner resides.
8. Location wherein defendant/respondent functions wholly.
9. Location where one or more of the parties reside.
10. Location of Labor Commissioner Office

**Step 4:** Fill in the information requested on page 4 in Item III; complete Item IV. Sign the declaration

| | A Civil Case Cover Sheet Category No. | B Type of Action (Check only one) | C Applicable Reasons - See Step 3 Above |
|---|---|---|---|
| **Auto Tort** | Auto (22) | ☐ A7100  Motor Vehicle - Personal Injury/Property Damage/Wrongful Death | 1 , 2 , 4. |
| | Uninsured Motorist (46) | ☐ A7110  Personal Injury/Property Damage/Wrongful Death – Uninsured Motorist | 1 , 2 , 4 |
| **Other Personal Injury/ Property Damage/ Wrongful Death Tort** | Asbestos (04) | ☐ A6070  Asbestos Property Damage | 2 |
| | | ☐ A7221  Asbestos - Personal Injury/Wrongful Death | 2 |
| | Product Liability (24) | ☐ A7260  Product Liability (not asbestos or toxic/environmental) | 1 , 2 , 3 , 4 , 8. |
| | Medical Malpractice (45) | ☐ A7210  Medical Malpractice - Physicians & Surgeons | 1 , 4 |
| | | ☐ A7240  Other Professional Health Care Malpractice | 1 , 4 |
| | Other Personal Injury Property Damage Wrongful Death (23) | ☐ A7250  Premises Liability (e.g., slip and fall) | 1 , 4 |
| | | ☐ A7230  Intentional Bodily Injury/Property Damage/Wrongful Death (e.g., assault, vandalism, etc.) | 1 , 4 |
| | | ☐ A7270  Intentional Infliction of Emotional Distress | 1 , 3 |
| | | ☐ A7220  Other Personal Injury/Property Damage/Wrongful Death | 1 , 4 |

LACIV 109 (Rev. 03/11)
LASC Approved 03-04

CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION

Local Rule 2.0
Page 1 of 4

EX. 1   PG. 105

| SHORT TITLE: Pediatric Acute Care Medical v. Motion Picture Industry | CASE NUMBER |
|---|---|

| | A Civil Case Cover Sheet Category No. | B Type of Action (Check only one) | C Applicable Reasons - See Step 3 Above |
|---|---|---|---|
| **Non-Personal Injury/ Property Damage/ Wrongful Death Tort** | Business Tort (07) | ☐ A6029 Other Commercial/Business Tort (not fraud/breach of contract) | 1, 3 |
| | Civil Rights (08) | ☐ A6005 Civil Rights/Discrimination | 1, 2, 3 |
| | Defamation (13) | ☐ A6010 Defamation (slander/libel) | 1, 2, 3. |
| | Fraud (16) | ☐ A6013 Fraud (no contract) | 1, 2, 3 |
| | Professional Negligence (25) | ☐ A6017 Legal Malpractice | 1, 2 3 |
| | | ☐ A6050 Other Professional Malpractice (not medical or legal) | 1, 2, 3. |
| | Other (35) | ☐ A6025 Other Non-Personal Injury/Property Damage tort | 2, 3 |
| **Employment** | Wrongful Termination (36) | ☐ A6037 Wrongful Termination | 1, 2, 3 |
| | Other Employment (15) | ☐ A6024 Other Employment Complaint Case | 1, 2, 3. |
| | | ☐ A6109 Labor Commissioner Appeals | 10. |
| **Contract** | Breach of Contract/ Warranty (06) (not insurance) | ☐ A6004 Breach of Rental/Lease Contract (not unlawful detainer or wrongful eviction) | 2, 5 |
| | | ☐ A6008 Contract/Warranty Breach -Seller Plaintiff (no fraud/negligence) | 2, 5. |
| | | ☐ A6019 Negligent Breach of Contract/Warranty (no fraud) | 1, 2, 5 |
| | | ☑ A6028 Other Breach of Contract/Warranty (not fraud or negligence) | 1, 2, 5 |
| | Collections (09) | ☐ A6002 Collections Case-Seller Plaintiff | 2, 5, 6. |
| | | ☐ A6012 Other Promissory Note/Collections Case | 2, 5 |
| | Insurance Coverage (18) | ☐ A6015 Insurance Coverage (not complex) | 1, 2, 5, 8. |
| | Other Contract (37) | ☐ A6009 Contractual Fraud | 1, 2, 3, 5. |
| | | ☐ A6031 Tortious Interference | 1, 2, 3, 5 |
| | | ☐ A6027 Other Contract Dispute(not breach/insurance/fraud/negligence) | 1, 2, 3, 8 |
| **Real Property** | Eminent Domain/Inverse Condemnation (14) | ☐ A7300 Eminent Domain/Condemnation      Number of parcels_____ | 2. |
| | Wrongful Eviction (33) | ☐ A6023 Wrongful Eviction Case | 2, 6. |
| | Other Real Property (26) | ☐ A6018 Mortgage Foreclosure | 2, 6 |
| | | ☐ A6032 Quiet Title | 2, 6 |
| | | ☐ A6060 Other Real Property (not eminent domain, landlord/tenant, foreclosure) | 2, 6 |
| **Unlawful Detainer** | Unlawful Detainer-Commercial (31) | ☐ A6021 Unlawful Detainer-Commercial (not drugs or wrongful eviction) | 2, 6 |
| | Unlawful Detainer-Residential (32) | ☐ A6020 Unlawful Detainer-Residential (not drugs or wrongful eviction) | 2, 6 |
| | Unlawful Detainer- Post-Foreclosure (34) | ☐ A6020F Unlawful Detainer-Post-Foreclosure | 2, 6. |
| | Unlawful Detainer-Drugs (38) | ☐ A6022 Unlawful Detainer-Drugs | 2, 6. |

**CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION**

EX. 1   PG. 106

| SHORT TITLE: Pediatric Acute Care Medical v. Motion Picture Industry | CASE NUMBER |
|---|---|

| | A<br>Civil Case Cover Sheet<br>Category No. | B<br>Type of Action<br>(Check only one) | C<br>Applicable Reasons<br>See Step 3 Above |
|---|---|---|---|
| **Judicial Review** | Asset Forfeiture (05) | ☐ A6108  Asset Forfeiture Case | 2, 6 |
| | Petition re Arbitration (11) | ☐ A6115  Petition to Compel/Confirm/Vacate Arbitration | 2, 5 |
| | Writ of Mandate (02) | ☐ A6151  Writ - Administrative Mandamus<br>☐ A6152  Writ - Mandamus on Limited Court Case Matter<br>☐ A6153  Writ - Other Limited Court Case Review | 2, 8<br>2<br>2 |
| | Other Judicial Review (39) | ☐ A6150  Other Writ /Judicial Review | 2, 8 |
| **Provisionally Complex Litigation** | Antitrust/Trade Regulation (03) | ☐ A6003  Antitrust/Trade Regulation | 1, 2, 8 |
| | Construction Defect (10) | ☐ A6007  Construction Defect | 1, 2, 3 |
| | Claims Involving Mass Tort (40) | ☐ A6006  Claims Involving Mass Tort | 1, 2, 8 |
| | Securities Litigation (28) | ☐ A6035  Securities Litigation Case | 1, 2, 8 |
| | Toxic Tort Environmental (30) | ☐ A6036  Toxic Tort/Environmental | 1, 2, 3, 8 |
| | Insurance Coverage Claims from Complex Case (41) | ☐ A6014  Insurance Coverage/Subrogation (complex case only) | 1, 2, 5, 8 |
| **Enforcement of Judgment** | Enforcement of Judgment (20) | ☐ A6141  Sister State Judgment<br>☐ A6160  Abstract of Judgment<br>☐ A6107  Confession of Judgment (non-domestic relations)<br>☐ A6140  Administrative Agency Award (not unpaid taxes)<br>☐ A6114  Petition/Certificate for Entry of Judgment on Unpaid Tax<br>☐ A6112  Other Enforcement of Judgment Case | 2, 9<br>2, 6<br>2, 9<br>2, 8<br>2, 8<br>2, 8, 9 |
| **Miscellaneous Civil Complaints** | RICO (27) | ☐ A6033  Racketeering (RICO) Case | 1, 2, 8 |
| | Other Complaints (Not Specified Above) (42) | ☐ A6030  Declaratory Relief Only<br>☐ A6040  Injunctive Relief Only (not domestic/harassment)<br>☐ A6011  Other Commercial Complaint Case (non-tort/non-complex)<br>☐ A6000  Other Civil Complaint (non-tort/non-complex) | 1, 2, 8<br>2, 8<br>1, 2, 8<br>1, 2, 8 |
| **Miscellaneous Civil Petitions** | Partnership Corporation Governance (21) | ☐ A6113  Partnership and Corporate Governance Case | 2, 8 |
| | Other Petitions (Not Specified Above) (43) | ☐ A6121  Civil Harassment<br>☐ A6123  Workplace Harassment<br>☐ A6124  Elder/Dependent Adult Abuse Case<br>☐ A6190  Election Contest<br>☐ A6110  Petition for Change of Name<br>☐ A6170  Petition for Relief from Late Claim Law<br>☐ A6100  Other Civil Petition | 2, 3, 9<br>2, 3, 9<br>2, 3, 9<br>2<br>2, 7<br>2, 3, 4, 8<br>2, 9 |

| SHORT TITLE: Pediatric Acute Care Medical v. Motion Picture Industry | CASE NUMBER |
|---|---|

**Item III.** Statement of Location: Enter the address of the accident, party's residence or place of business, performance, or other circumstance indicated in Item II., Step 3 on Page 1, as the proper reason for filing in the court location you selected

| REASON: Check the appropriate boxes for the numbers shown under Column C for the type of action that you have selected for this case.<br><br>☑1. ☑2. ☐3. ☐4. ☑5 ☐6. ☐7. ☐8. ☐9. ☐10 | ADDRESS: 5353 Balboa Blvd , Suite 201 |
|---|---|

| CITY: Encino | STATE: CA | ZIP CODE: 91316 |
|---|---|---|

**Item IV.** *Declaration of Assignment:* I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and that the above-entitled matter is properly filed for assignment to the Los Angeles courthouse in the Northwest District of the Superior Court of California, County of Los Angeles [Code Civ Proc., § 392 et seq., and Local Rule 2 0, subds (b), (c) and (d)].

Dated: August 18. 2011

(SIGNATURE OF ATTORNEY/FILING PARTY)

**PLEASE HAVE THE FOLLOWING ITEMS COMPLETED AND READY TO BE FILED IN ORDER TO PROPERLY COMMENCE YOUR NEW COURT CASE:**

1. Original Complaint or Petition

2. If filing a Complaint, a completed Summons form for issuance by the Clerk

3 Civil Case Cover Sheet, Judicial Council form CM-010.

4. Civil Case Cover Sheet Addendum and Statement of Location form, LACIV 109, LASC Approved 03-04 (Rev. 03/11).

5. Payment in full of the filing fee, unless fees have been waived.

6. A signed order appointing the Guardian ad Litem, Judicial Council form CIV-010, if the plaintiff or petitioner is a minor under 18 years of age will be required by Court in order to issue a summons.

7 Additional copies of documents to be conformed by the Clerk. Copies of the cover sheet and this addendum must be served along with the summons and complaint, or other initiating pleading in the case.

LACIV 109 (Rev 03/11)
LASC Approved 03-04

**CIVIL CASE COVER SHEET ADDENDUM
AND STATEMENT OF LOCATION**

Local Rule 2 0
Page 4 of 4

EX. 1   PG. 108

SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES
**ALTERNATIVE DISPUTE RESOLUTION (ADR) INFORMATION PACKAGE** LC094627
[CRC 3.221 Information about Alternative Dispute Resolution]
For additional ADR information and forms visit the Court ADR web application at www.lasuperiorcourt.org (click on ADR)

The plaintiff shall serve a copy of this Information Package on each defendant along with the complaint (Civil only)

**What is ADR:**
Alternative Dispute Resolution (ADR) is the term used to describe all the other options available for settling a dispute which once had to be settled in court. ADR processes, such as arbitration, mediation, neutral evaluation (NE), and settlement conferences, are less formal than a court process and provide opportunities for parties to reach an agreement using a problem-solving approach.

There are many different kinds of ADR. All of them utilize a 'neutral', an impartial person, to decide the case or help the parties reach an agreement.

**Mediation:**
In mediation, a neutral person called a "mediator" helps the parties try to reach a mutually acceptable resolution of the dispute. The mediator does not decide the dispute but helps the parties communicate so they can try to settle the dispute themselves. Mediation leaves control of the outcome with the parties.

Cases for Which Mediation May Be Appropriate
Mediation may be particularly useful when parties have a dispute between or among family members, neighbors, or business partners. Mediation is also effective when emotions are getting in the way of resolution. An effective mediator can hear the parties out and help them communicate with each other in an effective and nondestructive manner.

Cases for Which Mediation May Not Be Appropriate
Mediation may not be effective if one of the parties is unwilling to cooperate or compromise. Mediation also may not be effective if one of the parties has a significant advantage in power over the other. Therefore, it may not be a good choice if the parties have a history of abuse or victimization.

**Arbitration:**
In arbitration, a neutral person called an "arbitrator" hears arguments and evidence from each side and then decides the outcome of the dispute. Arbitration is less formal than a trial, and the rules of evidence are often relaxed. Arbitration may be either "binding" or "nonbinding." *Binding arbitration* means that the parties waive their right to a trial and agree to accept the arbitrator's decision as final. *Nonbinding* arbitration means that the parties are free to request a trial if they do not accept the arbitrator's decision.

Cases for Which Arbitration May Be Appropriate
Arbitration is best for cases where the parties want another person to decide the outcome of their dispute for them but would like to avoid the formality, time, and expense of a trial. It may also be appropriate for complex matters where the parties want a decision-maker who has training or experience in the subject matter of the dispute.

Cases for Which Arbitration May Not Be Appropriate
If parties want to retain control over how their dispute is resolved, arbitration, particularly binding arbitration, is not appropriate. In binding arbitration, the parties generally cannot appeal the arbitrator's award, even if it is not supported by the evidence or the law. Even in nonbinding arbitration, if a party requests a trial and does not receive a more favorable result at trial than in arbitration, there may be penalties.

**Neutral Evaluation:**
In neutral evaluation, each party gets a chance to present the case to a neutral person called an 'evaluator'. The evaluator then gives an opinion on the strengths and weaknesses of each party's evidence and arguments and about how the dispute could be resolved. The evaluator is often an expert in the subject matter of the dispute. Although the evaluator's opinion is not binding, the parties typically use it as a basis for trying to negotiate a resolution of the dispute.

Cases for Which Neutral Evaluation May Be Appropriate
Neutral evaluation may be most appropriate in cases in which there are technical issues that require special expertise to resolve or the only significant issue in the case is the amount of damages.

Cases for Which Neutral Evaluation May Not Be Appropriate
Neutral evaluation may not be appropriate when there are significant personal or emotional barriers to resolving the dispute.

**Settlement Conferences:**
Settlement conferences may be either mandatory or voluntary. In both types of settlement conferences, the parties and their attorneys meet with a judge or a neutral person called a "settlement officer" to discuss possible settlement of their dispute. The judge or settlement officer does not make a decision in the case but assists the parties in evaluating the strengths and weaknesses of the case and in negotiating a settlement. Settlement conferences are appropriate in any case where settlement is an option. Mandatory settlement conferences are often held close to the date a case is set for trial.

LAADR 005 (Rev. 05/09)
LASC Approved 10-03

# SUPERIOR COURT OF CALIFORNIA
## COUNTY OF LOS ANGELES

COURTHOUSE ADDRESS:
8230 SYLMAR AVE, ROOM 107, VAN NUYS, CA 91401

PLAINTIFF:

DEFENDANT:

## NOTICE OF CASE MANAGEMENT CONFERENCE

**ORIGINAL FILED**
Northwest District

AUG 2 2 2011

LOS ANGELES
SUPERIOR COURT

CASE NUMBER:
LC094627

TO THE PLAINTIFF(S)/ATTORNEY(S) FOR PLAINTIFF(S) OF RECORD:

You are ordered to serve this notice of hearing on all parties/attorneys of record forthwith, and meet and confer with all parties/attorneys of record about the matters to be discussed no later than 30 days before the Case Management Conference

Your Case Management Conference has been scheduled at the courthouse address shown above on:

Date: JAN 06, 2012 Time: 8:30 A.M. Dept: NWQ

NOTICE TO DEFENDANT: THE SETTING OF THE CASE MANAGEMENT CONFERENCE DOES NOT EXEMPT THE DEFENDANT FROM FILING A RESPONSIVE PLEADING AS REQUIRED BY LAW.

Pursuant to California Rules of Court, rules 3.720-3.730, a completed Case Management Statement (Judicial Council form # CM-110) must be filed at least 15 calendar days prior to the Case Management Conference. The Case Management Statement may be filed jointly by all parties/attorneys of record or individually by each party/attorney of record. You must be familiar with the case and be fully prepared to participate effectively in the Case Management Conference

At the Case Management Conference, the Court may make pretrial orders including the following, but not limited to, an order establishing a discovery schedule; an order referring the case to Alternative Dispute Resolution (ADR); an order reclassifying the case; an order setting subsequent conference and the trial date; or other orders to achieve the goals of the Trial Court Delay Reduction Act (Gov. Code, § 68600 et seq)

Notice is hereby given that if you do not file the Case Management Statement or appear and effectively participate at the Case Management Conference, the Court may impose sanctions, pursuant to LASC Local Rule 7.13, Code of Civil Procedure sections 177.5, 575.2, 583.150, 583.360 and 583.410, Government Code section 68608, subdivision (b), and California Rules of Court, rule 2.2 et seq

Dated: AUG 2 2 2011 _____

Judicial Officer **LOUIS MEISINGER**

### CERTIFICATE OF SERVICE

I, the below named Executive Officer/Clerk of the above entitled court, do hereby certify that I am not a party to the cause herein, and that on this date I served the Notice of Case Management Conference upon each party or counsel named below:

☐ by depositing in the United States mail at the courthouse in _____, California, one copy of the original filed herein in a separate sealed envelope to each address as shown below with the postage thereon fully prepaid.

☒ by personally giving the party notice upon filing of the complaint.

AUG 2 2 2011

Dated: _____

JOHN A. CLARKE, Executive/Officer Clerk

By _____
Deputy Clerk **L. NAPHEN**

LACIV 132 (Rev 09/07)
LASC Approved 10-03

## NOTICE OF
## CASE MANAGEMENT CONFERENCE

Cal Rules of Court rules 3.720-3.730

LASC Local Rules, Chapter Seven

## SUPERIOR COURT OF THE STATE OF CALIFORNIA
### FOR THE COUNTY OF LOS ANGELES

| | CASE NUMBER | FILE STAMP |
|---|---|---|
| PLAINTIFF(S)/PETITIONER(S) | LC094627 | **ORIGINAL FILED**<br>Northwest District<br><br>AUG 22 2011<br><br>LOS ANGELES<br>SUPERIOR COURT |
| | NOTICE OF | |
| | CASE ASSIGNMENT | |
| DEFENDANT(S)/RESPONDENT(S) | | |

TO THE PLAINTIFF(S) AND THE ATTORNEY OF RECORD:

YOU ARE HEREBY NOTIFIED THAT THE ABOVE MATTER HAS BEEN ASSIGNED FOR ALL PURPOSES,

INCLUDING TRIAL, TO *JUDGE LOUIS MEISINGER* , PRESIDING IN *DEPARTMENT NW-Q*, IN THE SUPERIOR

COURT, LOCATED AT *6230 SYLMAR AVENUE, VAN NUYS, CA 91401*

*Richard H. Kirschner*

AUG 22 2011

Richard H. Kirschner

Hon. Richard Kirschner, Supervising Judge

### CERTIFICATE OF SERVICE

☒ I am not a party to the within action, and I certify that I personally served a true copy of the above notice to the plaintiff or his attorney of record by delivering the copy to the designated representative/attorney service at the time of filing of the original complaint.

☐ I am not a party to the within action, and I certify that I personally served a true copy of the above notice to the plaintiff or his attorney of record by delivering the copy in person this date to counsel for plaintiff or plaintiff in pro per.

☐ I am not a party to the within action, and I certify that I served a true copy of the above notice to the plaintiff or his attorney of record by depositing the copy in the United States mail at the courthouse in ___Van Nuys___, California, one copy of the original filed herein in a separate sealed envelope to each address as shown below with the postage thereon fully prepaid

[                    ]          [                    ]

[                    ]          [                    ]

AUG 22 2011

A CORPORATION MUST BE
REPRESENTED BY A LICENSED
CALIFORNIA ATTORNEY

Date: _____

JOHN A. CLARKE, Executive Officer/Clerk
of the Superior Court, County of Los Angeles

By _____ , Deputy

**L. NAPHEN**

EX. 1   PG. 111

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge Jacqueline Nguyen and the assigned discovery Magistrate Judge is Paul Abrams.

The case number on all documents filed with the Court should read as follows:

## CV11- 8105 JHN (PLAx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

=========================================================

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [X] **Western Division**<br>**312 N. Spring St., Rm. G-8**<br>**Los Angeles, CA 90012** | [ ] **Southern Division**<br>**411 West Fourth St., Rm. 1-053**<br>**Santa Ana, CA 92701-4516** | [ ] **Eastern Division**<br>**3470 Twelfth St., Rm. 134**<br>**Riverside, CA 92501** |
|---|---|---|

Failure to file at the proper location will result in your documents being returned to you.

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐) | DEFENDANTS |
|---|---|
| PEDIATRIC ACUTE CARE MEDICAL ASSOCIATES, INC., a California corporation | MOTION PICTURE INDUSTRY HEALTH PLAN, a trust |

| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.) | Attorneys (If Known) |
|---|---|
| Gary A. Nye, SBN 126104<br>Bryan S. Doss, SBN 239791<br>Roxborough, Pomerance, Nye & Adreani LLP<br>5820 Canoga Avenue, Suite 250<br>Woodland Hills, CA 91367; Phone: 818-992-9999 | William L. Cole, SBN 76089<br>Michael E. Chait, SBN 246419<br>Mitchell Silberberg & Knupp LLP<br>11377 W. Olympic Blvd.<br>Los Angeles, CA 90064; Phone: 310-312-2000 |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff
☒ 3 Federal Question (U.S. Government Not a Party)
☐ 2 U.S. Government Defendant
☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☐ 1 Original Proceeding
☒ 2 Removed from State Court
☐ 3 Remanded from Appellate Court
☐ 4 Reinstated or Reopened
☐ 5 Transferred from another district (specify):
☐ 6 Multi-District Litigation
☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☒ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☒ No  ☐ MONEY DEMANDED IN COMPLAINT: $

**VI. CAUSE OF ACTION** (Cite the U. S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
Employee Retirement Income Security Act ("ERISA"), 29 USC §§1001 et seq.

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL | PRISONER PETITION | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | **PROPERTY** | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 370 Other Fraud | | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/ Other | ☐ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | ☐ 151 Medicare Act | ☐ 345 Marine Product Liability | **BANKRUPTCY** | ☐ 550 Civil Rights | ☒ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 350 Motor Vehicle | ☐ 22 Appeal 28 USC 158 | ☐ 555 Prison Condition | **PROPERTY RIGHTS** |
| ☐ 490 Cable/Sat TV | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 355 Motor Vehicle Product Liability | ☐ 423 Withdrawal 28 USC 157 | **FORFEITURE/ PENALTY** | ☐ 820 Copyrights |
| ☐ 810 Selective Service | ☐ 160 Stockholders' Suits | ☐ 360 Other Personal Injury | **CIVIL RIGHTS** | ☐ 610 Agriculture | ☐ 830 Patent |
| ☐ 850 Securities/Commodities/ Exchange | ☐ 190 Other Contract | ☐ 362 Personal Injury- Med Malpractice | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 195 Contract Product Liability | ☐ 365 Personal Injury- Product Liability | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | **SOCIAL SECURITY** |
| ☐ 890 Other Statutory Actions | ☐ 196 Franchise | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 443 Housing/Acco-mmodations | | ☐ 61 HIA(1395ff) |
| ☐ 891 Agricultural Act | **REAL PROPERTY** | | ☐ 444 Welfare | ☐ 630 Liquor Laws | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | ☐ 210 Land Condemnation | **IMMIGRATION** | ☐ 445 American with Disabilities – Employment | ☐ 640 R.R. & Truck | ☐ 863 DIWC/DIWW 405(g)) |
| ☐ 893 Environmental Matters | ☐ 220 Foreclosure | ☐ 462 Naturalization Application | ☐ 446 American with Disabilities – Other | ☐ 650 Airline Regs | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 230 Rent Lease & Ejectment | ☐ 463 Habeas Corpus- Alien Detainee | ☐ 440 Other Civil Rights | ☐ 660 Occupational Safety /Health | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 240 Torts to Land | ☐ 465 Other Immigration Actions | | ☐ 690 Other | **FEDERAL TAX SUITS** |
| ☐ 900 Appeal of Fee Determi-nation Under Equal Access to Justice | ☐ 245 Tort Product Liability | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 290 All Other Real Property | | | | ☐ 871 IRS-Third Party 26 USC 7609 |

FOR OFFICE USE ONLY:     Case Number:

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

American LegalNet, Inc.<br>www.FormsWorkflow.com

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

III(a). IDENTICAL CASES: Has this action been previously filed in this court and dismissed, remanded or closed? ☒ No ☐ Yes
If yes, list case number(s): _____

III(b). RELATED CASES: Have any cases been previously filed in this court that are related to the present case? ☒ No ☐ Yes
If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:

Check all boxes that apply)  ☐ A. Arise from the same or closely related transactions, happenings, or events; or
☐ B. Call for determination of the same or substantially related or similar questions of law and fact; or
☐ C. For other reasons would entail substantial duplication of labor if heard by different judges; or
☐ D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

X. VENUE: (When completing the following information, use an additional sheet if necessary.)

(a) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named plaintiff resides.
☐ Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, California | |

(b) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named defendant resides.
☐ Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, California | |

(c) List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH claim arose.
Note: In land condemnation cases, use the location of the tract of land involved.

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, California | |

* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
Note: In land condemnation cases, use the location of the tract of land involved

SIGNATURE OF ATTORNEY (OR PRO PER): _____ Date September 27, 2011

Notice to Counsel/Parties: The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3 -1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |

American LegalNet, Inc.
www.FormsWorkflow.com